# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE BRASKEM, S.A., SECURITIES LITIGATION | Civil Action No. 15-CV-5132-PAE |

## DECLARATION OF STEPHANIE AMIN-GIWNER IN SUPPORT OF MOTION FOR DISTRIBUTION OF NET SETTLEMENT FUND

Stephanie Amin-Giwner, being duly sworn, deposes and says:

1.       I am a Manager of Client Services, for Epiq[1].  Pursuant to this Court's September 15, 2017 Order Preliminarily Approving the Settlement, Certifying Settlement Class, Approving Notice to the Class and Scheduling Final Approval Hearing (ECF No. 124) (the "Order"), the Court approved the appointment of GCG as the Claims Administrator for the Settlement in the above-captioned action (the "Action").  The following statements are based on my knowledge and information provided by other experienced GCG employees working under my supervision and, if called on to do so, I could and would testify competently thereto.

2.       A settlement of the Action involving Braskem, S.A. ("Braskem") with a value of $10,000,000 (the "Settlement Fund") was proposed pursuant to the Stipulation and Agreement of Settlement dated September 14, 2017 (ECF No. 121) (the "Stipulation").[2]  By its Order and Final Judgment dated February 21, 2018 (ECF No. 132), this Court approved the Settlement as fair, reasonable and adequate.

---

[1] Garden City Group, LLC ("GCG") was acquired by Epiq Class Action and Claims, Inc. ("Epiq") on June 15, 2018 and is now continuing as part of Epiq.

[2]  All capitalized terms not otherwise defined in this document shall have the meaning ascribed to them in the Stipulation.

**DISSEMINATION OF NOTICE AND PROOF OF CLAIM FORM**

3.      Pursuant to the Order, beginning on October 6, 2017, GCG disseminated the Notice of Pendency of Class Action and Proposed Settlement (the "Notice") and Proof of Claim Form ("Proof of Claim") (collectively, the "Notice Packet") to potential Settlement Class Members.  As described in the February 14, 2018 Supplemental Affidavit of Jose C. Fraga Regarding Mailing of Notice of Pendency of Class Action and Proposed Settlement and Claim Form, Requests for Exclusions and Objections to the Settlement Received (the "Supplemental Affidavit"), as of that date, GCG had disseminated by first-class mail 26,709 copies of the Notice Packet to potential Settlement Class Members.

**WEBSITE, TELEPHONE HOTLINE AND DEDICATED EMAIL**

4.      GCG continues to maintain the case-dedicated website (www.braskemsecuritiessettlement.com), the toll-free telephone helpline (855-872-7076), and the Settlement email inbox (questions@braskemsecuritiessettlement.com) to assist potential Settlement Class Members, as well as a Settlement post office box for the receipt of Proofs of Claim and correspondence.  The Settlement website and telephone helpline enable potential Settlement Class Members to obtain information about the Settlement and provide access to important documents relevant to the Settlement, including the Notice and the Proof of Claim.  In connection with establishing and maintaining the Settlement website and telephone helpline, GCG, among other things, formulated a system to ensure that proper responses were provided to all telephone and electronic inquiries.  That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto, known as Frequently Asked Questions, or "FAQs"; loading key documents onto the Settlement website; and programming the website to permit the viewing and downloading of those key documents.

5.      GCG will continue to maintain the website, telephone helpline, and email inbox until the conclusion of the administration.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.      Under the terms of the Stipulation and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit a properly executed Proof of Claim.  Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to:

BRASKEM, S.A., SECURITIES SETTLEMENT
c/o GCG
P.O. Box 10495
Dublin, Ohio 43017-4095

7.      Before claims processing commenced, GCG created a database dedicated to this Settlement by customizing its proprietary database management software to accommodate the specifics of this Settlement (the "Settlement Database"), which included developing various computer programs and screens for entry of Settlement Class Members' identifying and transactional information, and developing a proprietary "calculation module" that would calculate Recognized Claim amounts pursuant to the Court-approved Plan of Allocation ("Plan of Allocation") set forth in the Notice.  In addition, GCG trained its staff in the specifics of the Settlement so that Proofs of Claim are properly processed and formulated a system so that telephone inquiries are properly handled.

8.      GCG sorted incoming mail into Proofs of Claim and administrative mail.[3]  Notice Packets that were returned by the U.S. Postal Service as undeliverable were reviewed for updated

---

[3] Administrative mail includes all mail other than Proofs of Claim and supporting documentation and responses to notices of partial or entire rejection of the claim (*e.g.*, requests for Proofs of Claim,

addresses on a rolling basis using the U.S. Postal Service National Change of Address ("NCOA") database and, where available, new addresses were entered into the Settlement Database and Notice Packets were mailed to the updated addresses.   Administrative mail was reviewed and, where necessary, appropriate responses were provided to the senders.

**Processing Paper Proofs of Claim**

9.      Of the 3,589 Proofs of Claim received, 841 were paper claims.   Once received, paper Proofs of Claim were opened and prepared for scanning.   This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where claimant identification information was not provided on the Proof of Claim, copying and attaching the envelope with the return address to the file.   Once prepared, paper Proofs of Claim were scanned into the Settlement Database together with all submitted documentation. Subsequently, each Proof of Claim was assigned a unique claim number if it did not already have a pre-assigned claim number.   Once scanned, the information from each Proof of Claim, including the name, address, and the last four digits of the Taxpayer Identification Number ("Tax ID Number") of the claimant, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, was entered into the Settlement Database.   Next, the information provided by each claimant in support of his, her, or its Proof of Claim was reviewed to determine whether the claimant had in fact purchased Braskem common stock between July 15, 2010 and March 11, 2015, inclusive (the "Class Period").   Proofs of Claim were then reviewed to be sure they were not submitted by excluded parties.[4]

_____

notification of change of address, questions regarding the administration process or the status of the administration).

[3] Excluded from the Settlement Class are: (1) Defendants and members of the immediate family of any Defendant; (2) any entity in which any Defendant has, or had during the Class Period, a controlling interest; (3) the officers and directors of Braskem during the Class Period; and (4) the legal

10.     In order to process the transactions detailed in the Proofs of Claim, GCG utilized dozens of internal Proof of Claim codes to identify and classify Proofs of Claim and any deficient or ineligible conditions that existed within those Proofs of Claim.  The appropriate codes were assigned to the Proofs of Claim as they were processed.  For example, where a Proof of Claim was submitted by a claimant who did not have *any* eligible purchases or acquisitions of Braskem common stock during the Class Period (*e.g.*, the claimant only purchased or acquired Braskem common stock before or after the Class Period), that Proof of Claim received a "Proof of Claim-level" code that denoted ineligibility.  Similar "Proof of Claim-level" ineligible codes were used to denote other ineligible conditions, such as duplicate Proofs of Claim.  These codes indicated to GCG that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency is cured.

11.     Because a Proof of Claim may be deficient only in part, but otherwise acceptable, GCG also utilized codes that are only applied to specific transactions within a Proof of Claim. For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction received a "transaction-level" code.  That code indicated that the one transaction was deficient, but that the claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Claim according to the Court-approved Plan of Allocation.  Thus, even if the transaction-level deficiency was never cured, the Proof of Claim would still be paid in part.

**Processing Electronic Claims**

12.     Of the 3,589 Proofs of Claim received, 2,748 were filed electronically ("Electronic Claims") with the assistance of GCG's dedicated electronic filing operations team

representatives, agents, executors, heirs, successors, or assigns of any of the foregoing excluded persons or entities who assert an interest in Braskem ADRs through or on behalf of any such excluded persons or entities.

(the "Electronic Filing Team").   Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the Class Period.  Rather than provide reams of paper requiring data entry, the institutional investors filing Electronic Claims either mail a computer disc or email a file to GCG so that GCG may electronically upload all transactions to the Settlement Database.

13.   In addition to the dedicated team that assists institutional investors, GCG developed a website where registered institutional investors can file and monitor claims in any securities settlement that GCG administers, including this one.  The site – GCG ICE™ (U.S. Patent No. 8,272,052) – is a GCG-developed, patented platform that is hosted on a secure site.

14.   The Electronic Filing Team coordinates and supervises the receipt and handling of all Electronic Claims.  In this case, as in all other claims administrations, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with GCG's required format, and to identify any potential data issues or inconsistencies within the file or ineligible securities (*i.e.*, securities that are not included in the class definition).  If any issues or inconsistencies arose, GCG immediately notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then forwarded to GCG's programming staff with detailed loading instructions including the number of claims and transaction totals that the institution provided when it sent the electronic file.

15.   After the electronic file was loaded, GCG personnel reviewed the electronic file to confirm that the number of claims and transactions matched the information provided by the filer.  The Electronic Filing Team then sent an email notification to the filer that included a spreadsheet with the claim numbers and respective account and address information for each claim.  In this email, the filer was also notified of any discrepancies in the data.

16.     Once all counts were confirmed, the Electronic Claims were coded in the same manner as manually processed Proofs of Claim with codes to identify and classify Electronic Claims and any deficient or ineligible conditions that existed within them.  These codes are the same as those applied to manually filed Proofs of Claim; however, the process in applying codes differs from the process used for paper Proofs of Claim.  Rather than manually applying codes, the Electronic Filing Team performed programmatic reviews of Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, where the price falls outside the range of trading price history on any given day, where there are out-of-balance conditions, and where transactions fall outside the Class Period).  The appropriate codes were then assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed as accurate.

17.     The review process also included flagging any Electronic Claims that were not accompanied by the following: (i) a signed Proof of Claim, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted; (ii) an electronic filing summary sheet; (iii) supporting documentation, such as a signed or notarized letter on company letterhead attesting to the truth and accuracy of the data on the electronic file, trade confirmations, and/or brokerage account statements; (iv) a notarized affidavit, corporate resolution or corporate by-laws verifying that the individual who executed the Proof of Claim and submitted the electronic file is an authorized signatory of his/her company with the authority to file such information; and (v) documentation to demonstrate the authority to file on behalf of the claimant.  This process ensures that only fully completed Proofs of Claim, submitted by a properly authorized representative of the claimants, are considered eligible for payment from the Net Settlement Fund.

18.     At the end of the process, GCG performed various audits of Electronic Claims. For instance, GCG reached out to a number of electronic filers and requested that various sample transactions selected by GCG be further documented by providing confirmation slips or other transaction-specific supporting documentation.   This random sampling helps to ensure that electronic data supplied by claimants does not contain inaccurate information.   GCG performed this final check on a variety of electronic files randomly selected, as well as on the electronic files with the largest Recognized Losses.

## THE DEFICIENCY PROCESS

19.     Many of the Proofs of Claim submitted were incomplete, not signed, not properly documented, or were otherwise deficient.   Much of GCG's efforts in handling an administration involve claimant communications so that all claimants have sufficient opportunity to cure any deficiencies and file a complete Proof of Claim.   The "Deficiency Process," which involved letters and emails to claimants, and inbound and outbound calls to claimants, is intended to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to participate in the Settlement.   As a result of this process, a number of claimants, excluding those who submitted Proofs of Claim with incurable deficiencies (*e.g.*, claims that lack any purchases during the Class Period or claims that have no Recognized Loss under the Plan of Allocation), are now eligible to participate in the Settlement.

20.     If a Proof of Claim was determined to be wholly deficient (for example, if the Proof of Claim was missing documentation for the entire claim, or if the claimant did not sign the Proof of Claim, or if the claimant did not provide enough information to calculate a Recognized Loss, or if the claim was determined to have no Recognized Loss when calculated under the Court-approved Plan of Allocation), GCG sent the Claimant a Notice of Rejection of Your Entire Claim.   If a claim was determined to be partially deficient (for example, if the

claimant was missing documentation for some transactions, or did not supply some transactional information), GCG sent the claimant a Notice of Rejection of Part of Your Claim. GCG mailed (or e-mailed in the case of Electronic Claims) approximately 3,045 Notices of Rejection of Your Entire Claim and approximately 50 Notices of Rejection of Part of Your Claim in connection with Proofs of Claim during the administration of the Settlement. These Notices are referred to collectively as Rejection Letters.

21.     Each Rejection Letter both described the way(s) in which the claim was deficient and what, if anything, was necessary to sure the deficiency, and informed the Claimant that any response must be submitted within 20 days from the date of the letter or the claim would be recommended for rejection in whole or in part, as appropriate. The Rejection Letters also explained that this deficiency process was the Claimant's only opportunity to cure the deficiencies in his, her or its Proof of Claim (to the extent that the deficiencies could be cured), and that the Claimant had the right to contest GCG's administrative determination with respect to their Proof of Claim and request that the Court review such determination but, if Court review was desired, the Claimant was required to submit a written statement to GCG requesting such review and setting forth the basis for the request within 20 days of the date of the letter. Copies of sample Rejection Letters are attached hereto as Exhibit A.

22.     Claimants' responses to the Rejection Letters were scanned into the Settlement Database and associated with the related Proofs of Claim. The responses were then carefully reviewed and evaluated by GCG's team of processors. If a claimant's response corrected the defect(s) in his, her or its claim, GCG manually updated the Settlement Database to reflect the change(s) in the status of the claim accordingly.

**QUALITY ASSURANCE, FRAUD PREVENTION AND REGULATORY COMPLIANCE**

23.     An integral part of all of GCG's settlement administrations is our Quality Assurance review.  GCG personnel worked throughout the administration process to ensure that Proofs of Claim were processed properly; that deficiency and ineligibility codes were properly applied to Proofs of Claim; that deficiency letters were mailed to the appropriate claimants; and that GCG's computer programs were operating properly.  In addition, GCG conducted duplicate claim searches (by beneficial owner name and Recognized Loss) and duplicate transaction searches (which compared duplicate transactions within the same Proof of Claim and with other Proofs of Claim).

24.     GCG personnel performed a final project wrap-up in order to ensure correctness and completeness of all processed claims prior to preparing GCG's summary reports to Lead Counsel.  Here, in connection with this project, GCG: (i) determined that valid claims have no codes denoting ineligibility; (ii) determined that claims that are ineligible have codes denoting ineligibility; (iii) determined that claims that contained purchases that occurred outside the Class Period contain appropriate ineligible codes; (iv) determined that claim detail (transaction) code(s) appear(s) only on claim detail records; (v) determined that all claims requiring Rejection Letters were sent such letters; (vi) performed a sample review of deficient claims; (vii) performed a sample review of claims with large dollar losses; (viii) sampled claims that were determined to be ineligible, including those with no Recognized Loss calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (ix) tested the accuracy of the calculation program.

25.     In support of the work described above, GCG's computer staff designed and implemented, and GCG personnel tested, the following programs for this administration: (i) data entry screens that store Proof of Claim information (including all transactional data included on

each Proof of Claim) and attach codes and, where necessary, text to denote conditions existing within the Proof of Claim; (ii) programs to load and analyze transactional data submitted electronically for all Electronic Claims (the load program converts the data submitted into the format required by the calculation program, and the analysis program determines whether the data is consistent and complete and triggers a response to the electronic filer where appropriate); (iii) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within the acceptable range of the reported market prices; (iv) a calculation program to analyze the transactional data for all Proofs of Claim, and calculate each claimant's Recognized Loss based on the Plan of Allocation; (v) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Proofs of Claim; and (vi) programs that calculate each Authorized Claimant's distribution amount by determining the proration factor for the Settlement, and applying that factor to each claimant's Recognized Loss as calculated above.

26.     GCG also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent Proofs of Claim, including high value reviews, spot reviews and other standard audit reports that examined the information in a variety of ways.

27.     GCG further reviewed and compared the entire Settlement Database against the "watch list" of known potential fraudulent filers that GCG has developed throughout its thirty years of experience as a claims administrator.  GCG works closely with the U.S. Federal Bureau of Investigation ("FBI") to update that watch list with the latest information available.

28.     In accordance with the regulations and guidelines of the U.S. Treasury Department Office of Foreign Assets Control ("OFAC"), GCG will perform searches on payments to payees whose names may appear on the federal government's restricted persons list

or who reside in countries to which payments are prohibited.  GCG regularly monitors changes to OFAC regulations and guidelines.

## CLAIMANTS SEEKING JUDICIAL REVIEW OF THEIR PROOFS OF CLAIM

29.    As set forth above, the Rejection Letters advised Claimants that, if they did not agree with GCG's administrative determination, they had the right to request judicial review of their Proofs of Claim.  GCG received letters from two Claimants contesting GCG's administrative determination with respect to their Proofs of Claim.  Subsequent to receipt of the two requests for judicial review, GCG attempted by telephone and/or email to contact each contesting claimant to advise him, her or it of the status of his, her or its Proof of Claim, and to explain the bases of GCG's administrative determination to reject the Claim.

30.    Through October 15, 2018, one claimant has an outstanding request for judicial review of GCG's administrative determination to reject his Proof of Claim (the "Disputed Claim").    Exhibit B attached hereto contains copies of the correspondence relating to the Disputed Claim, including copies of the Proof of Claim and supporting documentation, the Rejection Letter sent by GCG with respect to the Disputed Claim and the letters and documentation received by GCG in response to the Rejection Letter. The Disputed Claim is labeled as "Disputed Claim No. 1" and is discussed further below.[5]

31.    **Disputed Claim No. 1**

Claim 1116419 is being recommended for rejection because the documents provided did not provide sufficient support for the transactions reported.   The Proof of Claim submitted lists two purchases totaling 4,800 Braskem ADRs on July 21, 2011, one purchase of 500 Braskem ADRs on August 3, 2011, and one sale of 5,300 Braskem

---

[5] For privacy reasons, the documents included in Exhibits B have been redacted to remove all personal information such as street addresses, telephone numbers, social security/taxpayer identification numbers, and financial account numbers, as well as any transactional information unrelated to Braskem.

ADRs on March 19, 2012.  Adequate documentation was not provided to support the original purchase of 4,800 ADRs.  On April 30, 2018, GCG mailed a Rejection Letter to the Claimant advising him that his claim was missing appropriate supporting documentation for certain transactions.  Additionally, pursuant to the Plan of Allocation, shares purchased between July 15, 2010 and March 11, 2015 and sold on or before March 10, 2015, have a Recognized Loss of zero.  Accordingly, even if adequate documentation was provided, the Recognized Loss for this claim is zero.  The Claimant responded and requested judicial review of GCG's administrative determination but did not provide documentation of any further purchases, acquisitions or sales of Braskem ADRs.  In response to the Claimant's letter, a GCG representative contacted the Claimant by telephone to help him better understand the reason for the rejection; however, the Claimant indicated that they wished to maintain the request for Court review.

## CLAIMS DETERMINATION

32.     The postmark deadline for filing a Proof of Claim was January 16, 2018.  As of October 15, 2018, GCG has received a total of 3,589 Proofs of Claim.  Of the 3,589 Proofs of Claim received by GCG, 3,201 were submitted timely and 388 were postmarked after January 16, 2018, of which a total of 545 Proofs of Claim (469 timely and 76 untimely) have been provisionally accepted.  All eligible Proofs of Claim, whether timely filed or late, are included in the list of Authorized Claimants for this Court's consideration.

33.     Submitted herewith as Exhibit C is a list of all the Proofs of Claim filed herein.  Exhibit C-1 lists all Authorized Claimants who filed timely claims and their Recognized Losses in claim number order ("Timely Authorized Claimants").  Exhibit C-2 lists all Authorized Claimants who submitted their claims late and their Recognized Losses in claim number order ("Late But Otherwise Authorized Claimants").  Exhibit C-3 lists all the rejected or ineligible claims and the reasons for rejection in claim number order ("Rejected or Ineligible Claimants").

For privacy reasons, these lists provide only claim numbers and Recognized Loss amounts or reasons for rejection (no names, addresses or Taxpayer I.D. numbers are disclosed).

34.     GCG has accepted 545 Proofs of Claim representing total Recognized Losses of $22,752,978.61 (including $16,632,533.11 from timely submissions and $6,120,445.50 from late submissions).  According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Loss as compared to the total Recognized Losses of all Authorized Claimants.  Upon approval by the Court, GCG will prepare and mail checks (or wire transfers where applicable) to all Authorized Claimants for their *pro rata* share of the Net Settlement Fund.

35.     A total of 3,044 claims were rejected for the following reasons:

| **NUMBER OF CLAIMS** | **REASON FOR REJECTION** |
| --- | --- |
| 227 | Did Not Fit the Definition of the Class[6] |
| 7 | Duplicate Claim[7] |
| 253 | Deficient Claim Never Cured |
| 2,557 | Did Not Result in a Recognized Claim |
| 3,044 | Total Proofs of Claim Rejected |

36.     The 3,044 rejected Proofs of Claim are listed in Exhibit C-3.  It is GCG's position that all 3,044 claims should be rejected finally by the Court.

37.     GCG, in consultation with Lead Counsel, determined a cut-off date of October 15, 2018, after which no additional Proofs of Claim would be processed or considered for inclusion in the Initial Distribution.  This is done so that there may be a proportional distribution of the Net Settlement Fund.  Accordingly, GCG recommends that Proofs of Claim received after October

---

[6]     Examples of these types of claims are claims that do not include any Class Period purchases and claims that do not include purchases of eligible securities.
[7]     GCG has confirmed that each of these duplicate claims is an exact match to a claim that has either been included in the list of Authorized Claims or Rejected Claims.

15, 2018 be barred from participation in the Initial Distribution, unless the Court later orders otherwise.

## DISTRIBUTION OF THE NET SETTLEMENT FUND

38.     Should the Court approve GCG's determinations concerning the provisionally accepted and rejected Proofs of Claim, including Late But Otherwise Authorized Proofs of Claim, GCG recommends the following Distribution Plan and will undertake the following tasks: calculate the distribution amounts from the Net Settlement Fund according to the Court-approved Plan of Allocation; prepare checks and check registers, and mail checks by prepaid first-class mail; issue replacement checks upon request by payee; and respond to inquiries about claim calculation and checks.

39.     GCG understands that all procedures performed with respect to the distribution of the Net Settlement Fund in connection with the validity of the Proofs of Claim submitted are subject to the supervision and direction of Lead Counsel and the Court.  To carry out such orders as the Court may issue with respect to the allocation and distribution of the Net Settlement Fund to Authorized Claimants, GCG will first coordinate with Lead Counsel to determine the amount remaining in the Net Settlement Fund after all fees and expenses authorized by this Court have been paid.

40.     GCG will conduct an immediate distribution (the "Initial Distribution") of the Net Settlement Fund.  First GCG will calculate the *pro rata* distribution amount for each Authorized Claimant.  Once the *pro rata* distribution amounts are determined for each Authorized Claimant, entitlement reports will be run and reviewed to determine who is eligible to receive a distribution from the Net Settlement Fund and in what amount.  Next, a check generation report will be run, and compared to the entitlement report.  If the results are different, the items on the report will be compared and the errors corrected.  Check files will be reviewed and compared to the entitlement report prior to printing checks.  All check files have footer records that indicate the total number of checks and the total dollar amount of the checks.  The footer records will be checked against the entitlement report totals and also against the sum of the detail record check amounts in the

actual file.  Once each of these quality assurance tests is performed and confirmed, checks will be printed.

41.     GCG will then prepare checks for the distribution and registers of such distributions, and send the payments by prepaid first-class mail,[8] after the list of Authorized Claimants is compared to GCG's most current internal list of claimants who have been identified as potentially fraudulent filers.  Upon request by payee, GCG will issue replacement payments for distributions where GCG confirms that the check has not yet been negotiated.  GCG will also respond to inquiries about distribution amounts and Recognized Loss calculations.

42.     Based on our years of experience, we know that not all of the checks distributed to Authorized Claimants will be cashed promptly.  In order to encourage Authorized Claimants to promptly cash their distributions, and to avoid or reduce future expenses relating to unpaid distributions, all of the distribution checks will bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 90 DAYS AFTER ISSUE DATE."

43.     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement.  The funds allocated to all such stale-dated checks are subject to re-distribution.

44.     If there is any balance remaining in the Net Settlement Fund after six (6) months from the date of distribution of the Net Settlement Fund (whether by reason of tax refunds, uncashed checks, or otherwise), GCG, under the supervision of Lead Counsel shall, if feasible, reallocate such balance among Authorized Claimants who cashed or deposited the checks in the Initial Distribution.

45.     If, after six months following such redistribution, or if a redistribution was not feasible, six months after the Initial Distribution, funds still remain in the Net Settlement Fund, the outstanding balance shall be donated to such not-for-profit organization as the Court may direct and approve.

---

[8] GCG will honor requests for electronic transfers to the best of its ability.

46.     In order to allow the full and final distribution of the Net Settlement Fund, it is necessary to bar any further claims received after October 15, 2018 from eligibility in the distribution of the Net Settlement Fund beyond the amount allocated to Authorized Claimants (unless the Court later orders otherwise), and to provide that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the Proofs of Claim or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund be released and discharged from any and all claims arising out of such involvement.

### RECORDS RETENTION AND DESTRUCTION

47.     Unless otherwise ordered by the Court, immediately following final distribution of the available balance of the Net Settlement Fund, GCG will destroy the electronic copies of the Proofs of Claim, and paper copies three years after that.

### CONCLUSION

48.     GCG respectfully requests that the Court enter an order approving its administrative determinations accepting and rejecting the Proofs of Claim received on or before October 15, 2018 and approving the proposed Distribution Plan.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on November 13, 2018 in Lake Success, New York.

_____
Stephanie Amin-Giwner

# EXHIBIT A

Braskem, S.A., Securities Settlement
c/o GCG
P.O. Box 10495
Dublin, Ohio 43017-4095
(855) 872-7076



**Mailing Date:**
**Response Due Date:**
**Claim No:**


**Eligible Securities:**
American Depositary Receipts (ADRs)
**Class Period:**
July 15, 2010 through March 11, 2015, inclusive

## <u>NOTICE OF REJECTION OF YOUR ENTIRE CLAIM</u>

Dear Claimant(s):

We have received and processed the Proof of Claim Form ("Claim Form") that you submitted in connection with the *Braskem, S.A. Securities Settlement*. Based on our review of the Claim Form and documentation you submitted (if any), your Claim has been conditionally rejected in its entirety pursuant to the terms of the Court approved Settlement.

**Your Claim may have been rejected for one or more reasons**. If you wish to cure your Claim, please review the attached "Rejection Reason(s)" document and respond accordingly. Please note the following when responding:

- You **must** include a copy of this notice with any response and reference your Claim Number on all submissions.
- Your response **must** be received or postmarked no later than the Response Due Date noted above.
- If you fail to respond by the Response Due Date, or your response fails to cure the rejection reason(s) identified, your Claim will be rejected **in its entirety**.

Please take a moment to read *What You Need to Know* which is enclosed with this notice. If you still have any questions regarding this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please call us toll-free at (855) 872-7076. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so on the settlement website at www.BraskemSecuritiesSettlement.com.

Very truly yours,

Garden City Group, LLC

Claims Administrator



Claim No:

## Rejection Reason(s)

**1. <u>THE CLAIM DOES NOT RESULT IN A "RECOGNIZED LOSS" AS DEFINED BY THE COURT-APPROVED PLAN OF ALLOCATION</u>**.  The Plan of Allocation is contained in the Notice that was mailed to you along with your Claim Form.  Your "Recognized Loss" is not intended to equal your actual "market loss" (the amount of money you actually lost) and it is possible that you lost money but still have no "Recognized Loss."

If you do not intend to supply additional information/documentation, and you still disagree with the determination, you may request Court review of the determination. To request Court review, you must send a letter to the claims administrator within twenty (20) days of the date of this letter and it must: (1) specifically state that you "request that the Court review the rejection of your claim," (2) state your argument(s) for why your claim should be accepted, (3) attach any supporting documents you may have to support your argument, and (4) be signed. Please also include a copy of this letter when requesting Court review of the rejection of your claim. Your claim and its administrative rejection will be presented to the Court for review.

**UPON RECEIPT OF SUPPORTING DOCUMENTATION, YOUR CLAIM <u>WILL</u> BE RE-REVIEWED TO DETERMINE WHETHER OR NOT YOUR CLAIM HAS BEEN CURED.**

**COURT REVIEW MAY BE REQUESTED IF YOU DISAGREE WITH THE DETERMINATION TO REJECT YOUR CLAIM.**

**AS A REMINDER, THIS IS THE ONLY NOTICE THAT YOU WILL RECEIVE REGARDING THIS REJECTION.**



Braskem, S.A. Securities Settlement
c/o GCG
P.O. Box 10495
Dublin, Ohio 43017-4095
(855) 872-7076



**Mailing Date:**
**Response Due Date:**
**Claim No:**


**Eligible Securities:**
American Depositary Receipts (ADRs)
**Class Period:**
July 15, 2010 through March 11, 2015, inclusive


# <u>NOTICE OF REJECTION OF PART OF YOUR CLAIM</u>

## THIS IS THE ONLY NOTICE YOU WILL RECEIVE WITH RESPECT TO THIS CLAIM


Dear Claimant(s):

We have received and processed the Proof of Claim Form ("Claim Form") that you submitted in connection with the Braskem, S.A. Securities Settlement. Based on our review of the Claim Form and documentation you submitted (if any), part of your Claim has been conditionally rejected pursuant to the terms of the Court approved Settlement.

**Your Claim may have been rejected for one or more reasons.** If you wish to cure your Claim, please review the attached "Rejection Reason(s)" document and respond accordingly.  Please note the following when responding:

- You must include a copy of this notice with any response and reference your Claim Number on all submissions.
- Your response must be received or postmarked no later than the Response Due Date noted above.
- If you fail to respond by the Response Due Date, or your response fails to cure the rejection reason(s) identified, your Claim will remain partially rejected.

Please take a moment to read ***What You Need to Know*** which is enclosed with this notice. If you still have any questions regarding this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please call us toll-free at (855) 872-7076. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so on the settlement website at www.BraskemSecuritiesSettlement.com.


Very truly yours,


Garden City Group, LLC


Claims Administrator

Claim No:

## Rejection Reason(s)

**1.   YOUR   CLAIM   IS   MISSING   INFORMATION   AND/OR   APPROPRIATE   SUPPORTING DOCUMENTATION FOR CERTAIN TRANSACTIONS.**

The specific transactions at issue are listed in the chart below.  The part of the chart that is blank indicates where information is missing.

| Transaction | Security | Trade date | Number of ADRs | Price Per ADR | Net Amount |
|---|---|---|---|---|---|
| Purchases | ADR | 11/19/2010 | 1,000.00 | 21.90 | 21,900.00 |
| Sales | ADR | 01/07/2011 | 1,000.00 | 24.85 | 24,850.00 |

<u>HOW TO RESOLVE</u>**:** You must submit acceptable documentation supporting the transaction(s) and/or holding position(s) listed in the chart above to the Claims Administrator by the Response Due Date.  Specifically, the documentation must reflect or support all transactions and holding information called for in Part II of the Claim form. With respect to the required "holding" positions, the documentation need only support the number of ADRs held as of the dates set forth in the Claim Form. Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements, or similar documentation (handwritten or self-generated documents are not acceptable).

If there is a blank space ("_____") in any of the boxes in the chart above, this means that the Claim Form and supporting documentation submitted did not provide this information regarding the transaction(s)/holding position(s) at issue.  You must submit acceptable supporting documentation that not only provides this missing information, but also contains the other information listed in the chart above, therefore the documentation must be complete

If there is an "N/A" in any of the boxes in the chart above, this means that the supporting documentation need not provide this information.   For example, in order to fully document "Unsold Holdings" as of the close of trading on June 8, 2015, you need only submit acceptable supporting documentation demonstrating the number of ADRs held; you do NOT need to provide documentation demonstrating the "Purchase/Sale Price Per ADR" or "Net Amount" paid for those holdings.

If you do not intend to supply additional information/documentation, and you still disagree with the determination, you may request Court review of the determination. To request Court review, you must send a letter to the claims administrator within twenty (20) days of the date of this letter and it must: (1) specifically state that you "request that the Court review the rejection of your claim," (2) state your argument(s) for why your claim should be accepted, (3) attach any supporting documents you may have to support your argument, and (4) be signed. Please also include a copy of this letter when requesting Court review of the rejection of your claim. Your claim and its administrative rejection will be presented to the Court for review.

**UPON   RECEIPT   OF   SUPPORTING   DOCUMENTATION,   YOUR   CLAIM   <u>WILL</u>   BE   RE-REVIEWED   TO DETERMINE WHETHER OR NOT YOUR CLAIM HAS BEEN CURED.**

**COURT REVIEW MAY BE REQUESTED IF YOU DISAGREE WITH THE DETERMINATION TO REJECT YOUR CLAIM.**

**AS   A   REMINDER,   THIS   IS   THE   ONLY   NOTICE   THAT   YOU   WILL   RECEIVE   REGARDING   THIS REJECTION.**

# EXHIBIT B



**Disputed Claim No. 1**

3

| PART I - CLAIMANT IDENTIFICATION |
| --- |

**Claimant or Representative Contact Information:**

The Claims Administrator will use the contact information for all correspondence relevant to this Claim (including the distribution (check), if the Claim is ultimately determined to be eligible for payment). If the contact information changes, then you must notify the Claims Administrator in writing at the above address.

**Claimant Name(s)** (as you would like the name(s) to appear on the check, if eligible for payment):

METEORA INVESTMENTS LTD.

**Street Address:**

**City:**                                                                                   **Last 4 digits of Claimant SSN/TIN:[2]**

**State:**     **Zip Code:**     **Country (if Other than U.S.):**

**Representative's Name** (if different from the Claimant Name(s) listed above):

BERNARDO LEAL COSTA

**Daytime Telephone Number:**                                         **Evening Telephone Number:**

**Email Address:**   (Email address is not required, but if you provide it you authorize the Claims Administrator to use it in providing you with information relevant to this claim).

---

**NOTICE REGARDING ELECTRONIC FILES:** Certain Investors with large numbers of transactions may request to, or may be requested to, submit information regarding their transactions in electronic files. To obtain the mandatory electronic filing requirements and file layout, you may visit the Braskem, S.A. Securities Settlement website at www.BraskemSecuritiesSettlement.com or you may e-mail the Claims Administrator at eclaim@choosegcg.com. Any file not in accordance with the required electronic filing format will be subject to rejection. No electronic files will be considered to have been properly submitted unless the Claims Administrator issues an email after processing your file with your claim numbers and respective account information. Do not assume that your file has been received or processed until you receive this email. If you do not receive an email within 10 days of your submission, you should contact the electronic filing department at eclaim@choosegcg.com to inquire about your file and confirm it was received and acceptable.

**To view GCG's Privacy Notice, please visit http://www.choosegcg.com/privacy-notice/**

[2] The last four digits of the taxpayer identification number (TIN), consisting of a valid Social Security Number (SSN) for individuals or Employer Identification Number (EIN) for business entities, trusts, estates, etc., and telephone number of the beneficial owner(s) may be used in verifying this claim.



## PART II - SCHEDULE OF HOLDINGS AND TRANSACTIONS IN BRASKEM, S.A. AMERICAN DEPOSITARY RECEIPTS

**A.    BEGINNING HOLDINGS:** List all Braskem ADRs (ticker symbol: BAK) held as of the beginning of trading on **July 15, 2010.**

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |

Quantity of ADRs Held

**B.    PURCHASES/ACQUISITIONS:** List all purchases and acquisitions of Braskem ADRs (ticker symbol: BAK) between **July 15, 2010** and **June 8, 2015**, both dates inclusive. Be sure to attach documentation verifying your transactions. (Must be documented.)

| Trade Date (List Chronologically) (Month/Day/Year) | Number of ADRs | Price Per ADR | Total Purchase Price (excluding taxes, commissions and fees) |
|---|---|---|---|
| 0 7 / 2 1 / 1 1 | 0 0 2 4 0 0 | 0 0 0 2 7 5 6 | 6 6 1 4 4 0 0 |
| 0 7 / 2 1 / 1 1 | 0 0 2 4 0 0 | 0 0 0 2 7 5 6 | 6 6 1 4 4 0 0 |
| 0 8 / 0 3 / 1 1 | 0 0 0 5 0 0 | 0 0 0 2 0 7 6 | 1 0 3 8 0 0 0 |
| | | | |

**C.    Sales:** List all sales of Braskem ADRs (ticker symbol: BAK) from **July 15, 2010** and **June 8, 2015**, both dates inclusive. (Must be documented.)

| Trade Date (List Chronologically) (Month/Day/Year) | Number of ADRs | Price Per ADR | Total Sales Proceeds (excluding taxes, commissions and fees) |
|---|---|---|---|
| 0 3 / 1 9 / 1 2 | 0 0 5 3 0 0 | 0 0 0 1 7 5 0 | 9 2 7 5 0 0 0 |
| | | | |
| | | | |
| | | | |

**D.    Unsold Holdings:** List the number of Braskem ADRs (ticker symbol: BAK) held as of the close of trading on **June 8, 2015.** Be sure to attach documentation verifying your holdings such as a current account statement. (Must be documented.)

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |

Quantity of ADRs Held

PLEASE NOTE: Only purchases or acquisitions made during the Class Period (July 15, 2010 through and including March 11, 2015) will be used to calculate your Recognized Loss. Information requested with respect to your purchases/acquisitions of ADRs from March 12, 2015 through June 8, 2015 is needed in order to balance your claim and are not eligible to participate in the Settlement as these purchases/acquisitions are outside the Class Period. However, sales of ADRs from March 12, 2015 through June 8, 2015 will be used to determine whether the cap on damages set forth in the Private Securities Litigation Reform Act applies, as described on pages 6-7 of the Notice.

IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX ☐ IF YOU DO NOT CHECK THIS BOX THESE ADDITIONAL PAGES WILL NOT BE REVIEWED






5

## PART III - SUBMISSION TO JURISDICTION OF COURT AND ACKNOWLEDGMENTS

I (WE) SUBMIT THIS PROOF OF CLAIM FORM UNDER THE TERMS OF THE SETTLEMENT DESCRIBED IN THE NOTICE. I (WE) ALSO SUBMIT TO THE JURISDICTION OF THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK WITH RESPECT TO MY (OUR) CLAIM AS A SETTLEMENT CLASS MEMBER AND FOR PURPOSES OF ENFORCING THE RELEASES SET FORTH IN THE SETTLEMENT AND REPEATED HEREIN. I (WE) FURTHER ACKNOWLEDGE THAT I AM (WE ARE) BOUND BY AND SUBJECT TO THE TERMS OF ANY JUDGMENT THAT MAY BE ENTERED IN THE ACTION. I (WE) AGREE TO FURNISH ADDITIONAL INFORMATION TO THE CLAIMS ADMINISTRATOR TO SUPPORT THIS CLAIM IF REQUESTED TO DO SO. I (WE) HAVE NOT SUBMITTED ANY OTHER CLAIM COVERING THE SAME PURCHASES OR SALES OF BRASKEM, S.A. ADR AND KNOW OF NO OTHER PERSON HAVING DONE SO ON MY (OUR) BEHALF.

## PART IV - RELEASE

1.      I (WE) HEREBY ACKNOWLEDGE, ON BEHALF OF MYSELF (OURSELVES) AND EACH OF MY (OUR) HEIRS, EXECUTORS, ADMINISTRATORS, PREDECESSORS, SUCCESSORS AND ASSIGNS, AND ANY OTHER PERSON CLAIMING BY, THROUGH OR ON BEHALF OF ME (US), THAT I (WE) (A) RELEASE, WAIVE, DISCHARGE AND DISMISS EACH AND EVERY OF THE RELEASED CLAIMS AGAINST THE RELEASED PARTIES; (B) ARE FOREVER ENJOINED FROM COMMENCING, INSTITUTING OR PROSECUTING ANY OR ALL OF THE RELEASED CLAIMS AGAINST ANY OF THE RELEASED PARTIES; AND (C) ARE FOREVER ENJOINED FROM INSTITUTING, CONTINUING, MAINTAINING OR ASSERTING, EITHER DIRECTLY OR INDIRECTLY, WHETHER IN THE UNITED STATES OR ELSEWHERE, ON MY (OUR) OWN BEHALF OR ON BEHALF OF ANY CLASS OR ANY OTHER PERSON, ANY ACTION, SUIT, CAUSE OF ACTION, CLAIM OR DEMAND AGAINST ANY PERSON OR ENTITY WHO MAY CLAIM ANY FORM OF CONTRIBUTION OR INDEMNITY FROM ANY OF THE RELEASED PARTIES IN RESPECT OF ANY RELEASED CLAIM OR ANY MATTER RELATED THERETO.

2.      "RELEASED PARTIES" MEANS BRASKEM, S.A. AND CARLOS FADIGAS, BERNARDO AFONSO DE ALMEIDA GRADIN, MARCELA APARECIDA DREHMER ANDRADE, MARIO AUGUSTO DA SILVA, AND ODEBRECHT S.A.; EACH OF THEIR RESPECTIVE CURRENT AND FORMER OFFICERS, DIRECTORS, EMPLOYEES, AGENTS, SERVANTS, REPRESENTATIVES, PARENTS, SUBSIDIARIES, AFFILIATES, CONTROLLED PERSONS, CONTROLLING PERSONS, SUCCESSORS, PREDECESSORS, ASSIGNS, ASSIGNEES, ATTORNEYS, ACCOUNTANTS, ADVISORS, INSURERS, FAMILY MEMBERS AND PARTNERS; AND EACH OF THEIR RESPECTIVE HEIRS, EXECUTORS, ADMINISTRATORS, LEGAL REPRESENTATIVES, SUCCESSORS AND ASSIGNS.

3.      "RELEASED CLAIMS" MEANS ANY AND ALL CLAIMS, DEBTS, DEMANDS, RIGHTS OR CAUSES OF ACTION OR LIABILITIES WHATSOEVER (INCLUDING, BUT NOT LIMITED TO, ANY CLAIMS FOR DAMAGES, INTEREST, ATTORNEYS' FEES, EXPERT OR CONSULTING FEES, AND ANY OTHER COSTS, PENALTIES, EXPENSES OR LIABILITY WHATSOEVER, WHENEVER OR WHEREVER INCURRED), WHETHER BASED ON FEDERAL, STATE, LOCAL, FOREIGN, STATUTORY, OR COMMON LAW OR ANY OTHER LAW, RULE OR REGULATION, WHETHER FIXED OR CONTINGENT, ACCRUED OR UNACCRUED, LIQUIDATED OR UNLIQUIDATED, AT LAW OR IN EQUITY, MATURED OR UNMATURED, WHETHER CLASS, INDIVIDUAL, OR OTHERWISE IN NATURE, WHETHER PERSONAL OR SUBROGATED, WHETHER SUSPECTED OR UNSUSPECTED, INCLUDING BOTH KNOWN CLAIMS AND UNKNOWN CLAIMS, THAT HAVE (1) BEEN ASSERTED IN THIS ACTION BY LEAD PLAINTIFF AGAINST ANY OF THE RELEASED PARTIES, OR (2) THAT HAVE BEEN OR COULD HAVE BEEN ASSERTED IN THIS ACTION OR ANY FORUM BY LEAD PLAINTIFF OR ANY SETTLEMENT CLASS MEMBER AGAINST ANY OF THE RELEASED PARTIES WHICH IN ANY WAY, DIRECTLY OR INDIRECTLY, ARISE OUT OF, ARE RELATED TO, OR ARE BASED UPON (I) THE PURCHASE, SALE, TRANSFER, ACQUISITION OR OWNERSHIP OF BRASKEM ADRS DURING THE CLASS PERIOD AND (II) ANY ALLEGATIONS, TRANSACTIONS, FACTS, MATTERS OR OCCURRENCES, REPRESENTATIONS OR OMISSIONS THAT WERE OR COULD HAVE BEEN ALLEGED, INVOLVED, SET FORTH, OR REFERRED TO IN ANY OF THE COMPLAINTS IN THIS ACTION, INCLUDING (WITHOUT LIMITATION) THE ALLEGED MAKING OF IMPROPER PAYMENTS IN EXCHANGE FOR NAPHTHA PRICING CONCESSIONS FROM PETROLEO BRASILEIRO S.A. ("PETROBRAS"). NOTWITHSTANDING THE FOREGOING, "RELEASED CLAIMS" DOES NOT INCLUDE CLAIMS RELATING TO THE ENFORCEMENT OF THE SETTLEMENT OR ITS TERMS.

4.      "UNKNOWN CLAIMS" MEANS ANY AND ALL RELEASED CLAIMS THAT LEAD PLAINTIFF OR ANY SETTLEMENT CLASS MEMBER DOES NOT KNOW OR SUSPECT TO EXIST IN HIS, HER OR ITS FAVOR AT THE TIME OF THE RELEASE OF THE RELEASED PARTIES, AND ANY OF THE SETTLED DEFENDANTS' CLAIMS WHICH DEFENDANTS DO NOT KNOW OR SUSPECT TO EXIST IN HIS, HER OR ITS FAVOR, WHICH IF KNOWN BY HIM, HER OR IT MIGHT HAVE AFFECTED HIS, HER OR ITS DECISION(S) WITH RESPECT TO THE SETTLEMENT. WITH RESPECT TO ANY AND ALL RELEASED CLAIMS AND SETTLED DEFENDANTS' CLAIMS, LEAD PLAINTIFF AND DEFENDANTS STIPULATE AND AGREE THAT UPON THE EFFECTIVE DATE, LEAD PLAINTIFF AND DEFENDANTS SHALL EACH, FOR THEMSELVES AND ALL PERSONS CLAIMING BY, THROUGH, OR ON BEHALF OF THEM, EXPRESSLY WAIVE, AND EACH SETTLEMENT CLASS MEMBER SHALL BE DEEMED TO HAVE WAIVED, AND BY OPERATION OF THE JUDGMENT SHALL HAVE EXPRESSLY WAIVED, ANY AND ALL PROVISIONS, RIGHTS AND BENEFITS CONFERRED BY ANY LAW OF ANY STATE OR TERRITORY OF THE UNITED STATES, OR PRINCIPLE OF COMMON LAW, THAT IS SIMILAR, COMPARABLE, OR EQUIVALENT TO CAL. CIV. CODE § 1542, WHICH PROVIDES:

    A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.



6

## PART IV - RELEASE (CONTINUED)

LEAD PLAINTIFF AND DEFENDANTS ACKNOWLEDGE, AND SETTLEMENT CLASS MEMBERS AND DEFENDANTS' SUCCESSORS AND ASSIGNS AND ANY PERSONS OR ENTITIES CLAIMING THROUGH OR ON BEHALF OF DEFENDANTS SHALL, BY OPERATION OF LAW, BE DEEMED TO HAVE ACKNOWLEDGED, THAT THE INCLUSION OF "UNKNOWN CLAIMS" IN THE DEFINITION OF RELEASED CLAIMS AND SETTLED DEFENDANTS' CLAIMS WERE SEPARATELY BARGAINED FOR AND WAS A MATERIAL ELEMENT OF THIS SETTLEMENT.

5.      THIS RELEASE SHALL BE OF NO FORCE OR EFFECT UNLESS AND UNTIL THE COURT APPROVES THE SETTLEMENT AND THE EFFECTIVE DATE OF THE SETTLEMENT (AS DEFINED IN THE SETTLEMENT) OCCURS.

6.      I (WE) HEREBY WARRANT AND REPRESENT THAT I (WE) HAVE NOT ASSIGNED OR TRANSFERRED OR PURPORTED TO ASSIGN OR TRANSFER, VOLUNTARILY OR INVOLUNTARILY, ANY MATTER RELEASED PURSUANT TO THE SETTLEMENT OR ANY OTHER PART OR PORTION THEREOF.

7.      I (WE) HEREBY WARRANT AND REPRESENT THAT I (WE) HAVE INCLUDED INFORMATION ABOUT ALL OF MY (OUR) PURCHASES AND SALES OF BRASKEM ADR DURING THE REQUIRED PERIODS AS SET FORTH ABOVE.

8.      I (WE) HEREBY WARRANT AND REPRESENT THAT I AM (WE ARE) NOT EXCLUDED FROM THE CLASS AS DEFINED IN THE NOTICE AND THAT I (WE) HAVE NOT REQUESTED TO BE EXCLUDED FROM THE CLASS PURSUANT TO THE PROCEDURES SET FORTH IN THE NOTICE.

9.      I (WE) CERTIFY THAT I AM (WE ARE) NOT SUBJECT TO BACKUP WITHHOLDING UNDER THE PROVISIONS OF SECTION 3406(A)(1)(C) OF THE INTERNAL REVENUE CODE.

**NOTE:** IF YOU HAVE BEEN NOTIFIED BY THE INTERNAL REVENUE SERVICE THAT YOU ARE SUBJECT TO BACKUP WITHHOLDING, PLEASE STRIKE OUT THE LANGUAGE THAT YOU ARE NOT SUBJECT TO BACKUP WITHHOLDING IN THE CERTIFICATION ABOVE.

I (We) declare that the foregoing information supplied by the undersigned is true and correct.

Executed this _23_ day of _DECEMBER_ in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.
        (Month) (Year)                                    (City, State, Country)

**Signature of Claimant (if this claim is being made on behalf of Joint Claimants, then each must sign.)**

_____          _DECEMBER 23, 2017_
Signature of Claimant                        Date

_BERNARDO LEAL COSTA_
Print your name here

_Maria Helena Ferreira Leal Costa_          _DECEMBER 23, 2017_
Signature of Joint Claimant, if any          Date

_MARIA HELENA FERREIRA LEAL COSTA_
Print your name here

**If the Claimant is other than an individual, or is not the person completing this form, the following also must be provided:**

_____          _DECEMBER 23, 2017_
Signature of person signing on behalf of Claimant   Date

_BERNARDO LEAL COSTA_
Print your name here

_DIRECTOR_
Capacity of person signing on behalf of Claimant, if other than
an individual, *e.g.*, executor, president, custodian, etc.

INDEX

PART I        – CLAIMANT IDENTIFICATION

PART II       – SCHEDULE OF HOLDINGS AND TRANSACTIONS IN BRASKEM ADRs

PART III      - SUBMISSION TO JURISDICTION OF COURT AND ACKNOWLEDGEMENTS

PART IV       - RELEASE SIGNED BY REPRESENTATIVE AND BENEFICIARIES

Attachment 1 – METEORA LTD. CERTFICATE OF INCORPORATION

Attachment 2 – METEORA LTD. OWNNERSHIP & DIRECTORSHIP

Attachment 3 – SUMMARY

Attachment 4 – ACQUISITION OF 4,800 BAK

Attachment 5 – ACQUISITION OF 500 BAK

Attachment 6 – SELL OF 5,300 BAK

Attachment 7 – SAFRA BANK WARNING ABOUT CLASS ACTION

Attachment 8 – SAFRA BANK PORTFOLIO STATEMENT  AS OF DECEMBER 31, 2011

ATTACHMENT #1

### TERRITORY OF THE BRITISH VIRGIN ISLANDS
### BVI BUSINESS COMPANIES ACT, 2004

### CERTIFICATE OF INCORPORATION
### (SECTION 7)

The REGISTRAR of CORPORATE AFFAIRS, of the British Virgin Islands HEREBY CERTIFIES, that pursuant to the BVI Business Companies Act, 2004, all the requirements of the Act in respect of incorporation having been complied with

**Meteora Investments Ltd.**

BVI COMPANY NUMBER 1637838

is incorporated in the BRITISH VIRGIN ISLANDS as a BVI BUSINESS COMPANY, this 16th day of March, 2011



*for* **REGISTRAR OF CORPORATE AFFAIRS**

16th day of March, 2011



# METEORA INVESTMENTS LTD.

*Incorporated under the Laws of the Territory of the British Virgin Islands*

Certificate No. ***7***                                                                                        30,000 Shares

Authorized Capital of US$3,000,000.00 Divided Into 30,000 shares with US$100.00 Par Value Each

this is to certify that *** Bernardo Leal Costa and Maria Helena Ferreira Leal Costa as Co-Trustees of The Meteora Trust ***, is the holder of 30,000 shares with US$100.00 par value each in the above named Company subject to the Memorandum and Articles of Association of the said Company.

Given under the Common Seal of the Company
This 1st day of December, 2016.

By: _____
Name: Bernardo Leal Costa
Title: Director

**ATTACHMENT #3 - Summary**

Meteora Investments Ltd Is an offshore company located in the British Virgin Islands. It was incorporated on March 16, 2011, by Bernardo Leal Costa, the Representative identified in PART I,  and his spouse Maria Helena Ferreira Leal Costa. The company later became a Trust. Bernardo and Maria Helena are the sole Directors and Trustees of Meteora

Meteora´s  capital of  US$3,000,000 was partially subscribed on July 21st, 2011 by means of the *alienation  by transfer* of the stock portfolio that was owned in equal parts by the Trustees. **Attachment #4** is a copy of the document *Delivery of Assets,* issued by CITI INTERNATIONAL FINANCIAL  SERVICES, when the stock portfolio was transferred to Meteora account on SAFRA NATIONAL BANK of New York, through the intermediation – I believe - of the Security State Bank& Trust – SSB&T CO.

A warning sent by SAFRA BANK to the Representative following instructions from the New York Court – **Attachment #7** - triggered the fulfillment of this Claim.

The transfer of these stocks represented a total acquisition of US$830,213.00 to integrate Meteora capital. The contribution of each lot was calculated based on the closing quote of the New York Stock Exchange for July 21, 2011 (date of alienation/acquisition).  The full picture is shown in the table below:

| cusip | Company | Company name | qty | Close | Lot $ |
|---|---|---|---|---|---|
| 105532105 | BAK | BRASKEM S A | 4.800 | 27,5600 | 132.288 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | portfolio total | | | |

Coherently with the figures above, the *acquisition* price for the 4,800 BAK, used on PART II, B-Purchases/Acquisitions, was US$27,56 per share. The same values were used by the Trustees as they reported the capital gain realized in the alienation of the portfolio as a whole to the Brazilian revenue service, and paid due Income Tax. This may be documented, if requested.

*[signature]*  DEC 23, 2017

------------------------------
Bernardo Leal Costa

*ATTACHMENT 4*

**citi** Citi International
Financial Services

INVESTMENTS AND INVESTMENT CONTRACTS: NOT FDIC INSURED
NOT A BANK DEPOSIT • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY
NO BANK GUARANTEE • MAY LOSE VALUE

CITI INTERNATIONAL FINANCIAL SERVICES, LLC.
MEMBER FINRA AND SIPC
AND AN AFFILIATE OF CITIGROUP INC.

000003 XP422201

July 21, 2011

BERNARDO LEAL COSTA
MARIA HELENA LEAL COSTA JT TEN

Account Number:
Financial Consultant Number:
CITI INTERNATIONAL FINANCIAL SER

### Delivery of Assets

Based on your instruction, we have delivered the following assets from your above-referenced account as follows:

**Date:**      July 20, 2011

**Asset(s):**

4,800.00000 of BRASKEM S D to BJV1 SSB&T CO
**Tax Lot Disposition Method: FIRST IN FIRST OUT**

*Estas frzen as cias eulidas pla Safra,*
*para interpolizar a cosptr di Helever*

Clearing through Pershing LLC, a subsidiary
of The Bank of New York Mellon Corporation.
Pershing LLC, member FINRA, NYSE, SiPC

000003 XP422201 000003



*ATTACHMENT #5*

## Safra National Bank
### of New York

TRADE CONFIRMATION

PRINTED ON 10/30/2017

METEORA INVESTMENTS LTD

| | |
|---|---|
| TRADE NBR | O0078 |
| ACCT. NBR | ████ |
| TRADE DATE | 08/03/2011 |
| SETTLE DATE | 08/08/2011 |
| OFFICE/R.R. | ████ |

**WE CONFIRM AS AGENT OUR SALE TO YOU:**

DESCRIPTION:     BRASKEM S A

| | | |
|---|---|---|
| ISSUE DATE: | CALL/ESCR DATE : | |
| MATURITY DATE: | CALL/ESCR PRICE : | |
| YIELD TO MATURITY: | YIELD TO CALL/ESCR : | |
| CPN/DISC RATE: | PRICE : | 20.7600000 |
| PAR VALUE/SHARES: 500.00 | CUSIP: | 105532105 |

| | |
|---|---|
| PRINCIPAL: | 10,380.00 |
| ACCRUED INTEREST: | 0.00 |
| BROKER FEE: | 0.00 |
| SEC FEE: | 0.00 |
| BANK FEE: | 0.00 |
| COMMISSION: | 125.00 |
| | .......................................... |
| NET AMOUNT DUE: | 10,505.00    USD |

PAYMENT INSTRUCTIONS:   DEBITED TO YOUR ████

DELIVERY INSTRUCTIONS:   HELD IN SAFEKEEPING

*ATTACHMENT 6*



**Safra National Bank**
of New York

TRADE CONFIRMATION

PRINTED ON 11/01/2017

METEORA INVESTMENTS LTD

| | |
|---|---|
| TRADE NBR | O0065 |
| ACCT. NBR | ███████ |
| TRADE DATE | 03/19/2012 |
| SETTLE DATE | 03/22/2012 |
| OFFICE/R.R. | ██████ |

**WE CONFIRM AS AGENT OUR PURCHASE FROM YOU:**

DESCRIPTION:      BRASKEM S A

| | | |
|---|---|---|
| ISSUE DATE: | CALL/ESCR DATE : | |
| MATURITY DATE: | CALL/ESCR PRICE : | |
| YIELD TO MATURITY: | YIELD TO CALL/ESCR : | |
| CPN/DISC RATE: | PRICE : | 17.5000000 |
| PAR VALUE/SHARES: | 5,300.00 | CUSIP: | 105532105 |

| | |
|---|---|
| PRINCIPAL: | 92,750.00 - |
| ACCRUED INTEREST: | 0.00 |
| BROKER FEE: | 0.00 |
| SEC FEE: | 1.67 |
| BANK FEE: | 0.00 |
| COMMISSION: | 265.00 |
| | ................................. |
| NET AMOUNT DUE: | 92,483.33 -     USD |

PAYMENT INSTRUCTIONS:   CREDITED TO YOUR DDA ███████

DELIVERY INSTRUCTIONS:   DELIVERED FROM SAFEKEEPING



Attachment # 7 – Warning of Class Action by Safra Bank of New York

On October 26, 2017 Safra Bank sent to the Representative of Meteora Investments Ltd. an warning e-mail transcribed below:

*"Dear Valued Client:*

*As you may be aware, a class action and proposed settlement regarding the case In re Braskem Securities Litigationis pending in the United States District Court for the Southern District of New York (the "Class Action and Proposed Settlement"). The members of the class consist of all persons or entities who purchased or otherwise acquired a legal or beneficial ownership interest in Braskem, S.A. American Depositary Receipts ("ADR") (ticker symbol: BAK) between July 15, 2010 and March 11, 2015, both dates inclusive (the "Settlement Class"). You are receiving this message because you may have purchased or otherwise acquired Braskem, S.A. ADRs between July 15, 2010 and March 11, 2015, both dates inclusive, and, if you are a member of the Settlement Class, you may be entitled to share in the proceeds of the Proposed Settlement."*

Safra Bank sent also an attachment to the e-mail, reproduced below, informing the BAK acquisition dates, quantities and types. The information from Safra triggered our actions to be included in the present *Class Action and Proposed Settlement.*

| DIRECTOR | OFFICER | CUST. | CUSIP | SEC DESC | TRANS. TYPE | QTY. | TRADE DATE | SETTLE DATE | PRICE | NET_AMOUNT | TRAILER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIO | Rogerio Faria Paes (057) | METE | 105532105 | BRASKEM S A | BUY | 500 | 03/08/2011 | 08/08/2011 | 20,76 | 10.505,00 | SAFRA TRADE ID: 115091 |
| FLAVIO | Rogerio Faria Paes (057) | METE | 105532105 | BRASKEM S A | RECEIVE | 4800 | 20/07/2011 | 20/07/2011 | 0 | - | FREE RECV FROM DTC████ |

DECEMBER 23rd, 2017

Bernardo Leal Costa



*ATTACHMENT 8*

**Consolidated Statement of Accounts**
**December 01 through December 31, 2011**

# Equities & Stocks

*Investments products are not bank deposits or FDIC insured, are not obligations or guaranteed by the bank, are not insured by Federal Governmental agencies, and are subject to investment risks, including possible loss of principal amount invested.*
*(*)- See Activity Details Section*

## Securities Account Number ▉▉▉▉▉

## Common Stock

| Symbol | Description | Currency | Quantity | Average Purchase Price (USD) | Closing Price Date | Closing Price (USD) | Market Value (USD) |
|--------|-------------|----------|----------|------------------------------|--------------------|---------------------|--------------------|
| BAK | BRASKEM S A | USD | 5,300 | N/A | 12/30/2011 | $14.10 | $74,730.00 |

**Total Market Value (USD)**

Bernardo Gradin





U.S. POSTAGE
PAID
WELLESLEY HILLS, MA
02481
DEC 30 17
AMOUNT
**$7.50**
R2303S102056-08

1000          43017

7017 1450 0000 4034 8312

Braskem, S.A. Securities Settlement
c/o GCG
P.O. Box 10495
Dublin, Ohio   43017-4095

Braskem, S.A., Securities Settlement
c/o GCG
P.O. Box 10495
Dublin, Ohio 43017-4095
(855) 872-7076

BSK0201750689

METEORA INVESTMENTS LTD

Garden City Group, LLC
MAY 2 4 2018

**Mailing Date: April 30, 2018**
**Response Due Date: May 21, 2018**
**Claim No: 1116419**

**Eligible Securities:**
American Depository Receipts (ADRs)
**Class Period:**
July 15, 2010 through March 11, 2015, inclusive

## NOTICE OF REJECTION OF YOUR ENTIRE CLAIM

Dear Claimant(s):

We have received and processed the Proof of Claim Form ("Claim Form") that you submitted in connection with the *Braskem, S.A. Securities Settlement*. Based on our review of the Claim Form and documentation you submitted (if any), your Claim has been conditionally rejected in its entirety pursuant to the terms of the Court approved Settlement.

**Your Claim may have been rejected for one or more reasons**. If you wish to cure your Claim, please review the attached "Rejection Reason(s)" document and respond accordingly. Please note the following when responding:

- You **must** include a copy of this notice with any response and reference your Claim Number on all submissions.
- Your response **must** be received or postmarked no later than the Response Due Date noted above.
- If you fail to respond by the Response Due Date, or your response fails to cure the rejection reason(s) identified, your Claim will be rejected **in its entirety**.

Please take a moment to read *What You Need to Know* which is enclosed with this notice. If you still have any questions regarding this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please call us toll-free at (855) 872-7076. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so on the settlement website at www.BraskemSecuritiesSettlement.com.

Very truly yours,

Garden City Group, LLC

Claims Administrator



Claim No: 1116419

## Rejection Reason(s)

**1.  YOUR CLAIM IS MISSING INFORMATION AND/OR APPROPRIATE SUPPORTING DOCUMENTATION FOR CERTAIN TRANSACTIONS.**

The specific transactions at issue are listed in the chart below.  The part of the chart that is blank indicates where information is missing.

| Transaction | Security | Trade date | Number of ADRs | Price Per ADR | Net Amount |
|---|---|---|---|---|---|
| Purchases | ADR | 07/21/2011 | 2,400.00 | 27.56 | 66,144.00 |
| Purchases | ADR | 07/21/2011 | 2,400.00 | 27.56 | 66,144.00 |

<u>HOW TO RESOLVE:</u> You must submit acceptable documentation supporting the transaction(s) and/or holding position(s) listed in the chart above to the Claims Administrator by the Response Due Date.  Specifically, the documentation must reflect or support all transactions and holding information called for in Part II of the Claim form. With respect to the required "holding" positions, the documentation need only support the number of ADRs held as of the dates set forth in the Claim Form. Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements, or similar documentation (handwritten or self-generated documents are not acceptable).

If there is a blank space ("_____") in any of the boxes in the chart above, this means that the Claim Form and supporting documentation submitted did not provide this information regarding the transaction(s)/holding position(s) at issue.  You must submit acceptable supporting documentation that not only provides this missing information, but also contains the other information listed in the chart above, therefore the documentation must be complete

If there is an "N/A" in any of the boxes in the chart above, this means that the supporting documentation need not provide this information.  For example, in order to fully document "Unsold Holdings" as of the close of trading on June 8, 2015, you need only submit acceptable supporting documentation demonstrating the number of ADRs held; you do NOT need to provide documentation demonstrating the "Purchase/Sale Price Per ADR" or "Net Amount" paid for those holdings.

If you do not intend to supply additional information/documentation, and you still disagree with the determination, you may request Court review of the determination. To request Court review, you must send a letter to the claims administrator within twenty (20) days of the date of this letter and it must: (1) specifically state that you "request that the Court review the rejection of your claim," (2) state your argument(s) for why your claim should be accepted, (3) attach any supporting documents you may have to support your argument, and (4) be signed. Please also include a copy of this letter when requesting Court review of the rejection of your claim. Your claim and its administrative rejection will be presented to the Court for review.

**UPON RECEIPT OF SUPPORTING DOCUMENTATION, YOUR CLAIM <u>WILL</u> BE RE-REVIEWED TO DETERMINE WHETHER OR NOT YOUR CLAIM HAS BEEN CURED.**

**COURT REVIEW MAY BE REQUESTED IF YOU DISAGREE WITH THE DETERMINATION TO REJECT YOUR CLAIM.**

**AS A REMINDER, THIS IS THE ONLY NOTICE THAT YOU WILL RECEIVE REGARDING THIS REJECTION.**

To                                                              May 20th, 2018

The Garden City Group, LLC

P. O. Box 10495

Dublin, Ohio 43017-4095


Subject: Braskem, S.A. Securities Settlement - Rejection of Claim #1116419


Dear Sirs,

You sent the Overview and Welcome to the Braskem, S.A. Securities Settlement to Safra Bank of New York, and they forwarded it to Meteora. That document contained a summary of the terms of the proposed Settlement, where was mentioned, literally, that one would be a Settlement Class Member "*If (one) **purchased or acquired** the American Depositary Receipts of Braskem, S.A., between July 15, 2010 and March 11, 2015, both dates Inclusive...*".

Coherently, in the Proof of Claim documentation, PART II - SCHEDULE OF HOLDINGS AND TRANSACTIONS IN BRASKEM, S.A. AMERICAN DEPOSITARY RECEIPT, PURCHASES/**ACQUISITIONS**, recommends the claimer to "*list all purchases and acquisitions of Braskem ADRs (ticker symbol: BAK) between July 15, 2010 and June 8, 2015, both dates inclusive. Be sure to attach documentation verifying your transactions. (Must be documented)."* We proceeded accordingly.

However, the Reject Reason(s) table, part of the "Notice of Rejection of Your Entire Claim" mistakenly lists our **ACQUISITIONS** entries specifically as PURCHASES, and not Purchases / Acquisitions, as it should. Coherently, someone less attentive could seek for documentation of **PURCHASES,** and wouldn't not find any, thus sorting our claim to the rejection pile!

We included in our claim (attachment #4), documentation capable to confirm that Meteora Investments Ltd. actually *acquired* 4,800 BDRs of BAK on July 21, 2011, that were then alienated by the Trustees, as Dation in Payment to subscribe the capital of that Company. Our claim Attachment #1 and others , further explains the circumstances in detail.

We expect this rejection to be revoked in consideration of the facts mentioned above. As this is our only opportunity to respond to your letter, we are requesting Court review of our claim AND this letter.


Very truly yours,


Bernardo Leal Costa                              Maria Helena F. Leal Costa

Trustees of Meteora Investments Ltd.

Mebera Investments Ltd

7016 1970 0001 2188 7099

To
The Garden City Group, LLC
P.O. Box 10495
Dublin, Ohio 43017-4095
Braskem, Securities Settlement

43017-409595

U.S. POSTAGE PAID
SURFSIDE, FL
33154
MAY 21, 18
AMOUNT
$3.95
R2304E106683-04

43017

UNITED STATES POSTAL SERVICE

1000

7016 1970 0001 2188 7099

PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT
OF THE RETURN ADDRESS, FOLD AT DOTTED LINE
CERTIFIED MAIL®

Braskem, S.A., Securities Settlement
c/o GCG
P.O. Box 10495
Dublin, Ohio 43017-4095
(855) 872-7076

BSK0201750689



METEORA INVESTMENTS LTD
C/O BERNARDO LEALCOSTA

**Mailing Date: April 30, 2018**
**Response Due Date: May 21, 2018**
**Claim No: 1116419**

**Eligible Securities:**
American Depositary Receipts (ADRs)
**Class Period:**
July 15, 2010 through March 11, 2015, inclusive

## NOTICE OF REJECTION OF YOUR ENTIRE CLAIM

Dear Claimant(s):

We have received and processed the Proof of Claim Form ("Claim Form") that you submitted in connection with the *Braskem, S.A. Securities Settlement*. Based on our review of the Claim Form and documentation you submitted (if any), your Claim has been conditionally rejected in its entirety pursuant to the terms of the Court approved Settlement.

**Your Claim may have been rejected for one or more reasons**. If you wish to cure your Claim, please review the attached "Rejection Reason(s)" document and respond accordingly.  Please note the following when responding:

- You **must** include a copy of this notice with any response and reference your Claim Number on all submissions.
- Your response **must** be received or postmarked no later than the Response Due Date noted above.
- If you fail to respond by the Response Due Date, or your response fails to cure the rejection reason(s) identified, your Claim will be rejected **in its entirety**.

Please take a moment to read *What You Need to Know* which is enclosed with this notice. If you still have any questions regarding this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please call us toll-free at (855) 872-7076. If you would like to view or download the Settlement Notice (which contains the Plan of Allocation), you may do so on the settlement website at www.BraskemSecuritiesSettlement.com.

Very truly yours,

Garden City Group, LLC

Claims Administrator

Claim No: 1116419

## Rejection Reason(s)

**1. YOUR CLAIM IS MISSING INFORMATION AND/OR APPROPRIATE SUPPORTING DOCUMENTATION FOR CERTAIN TRANSACTIONS.**

The specific transactions at issue are listed in the chart below. The part of the chart that is blank indicates where information is missing.

| Transaction | Security | Trade date | Number of ADRs | Price Per ADR | Net Amount |
|---|---|---|---|---|---|
| Purchases | ADR | 07/21/2011 | 2,400.00 | 27.56 | 66,144.00 |
| Purchases | ADR | 07/21/2011 | 2,400.00 | 27.56 | 66,144.00 |

HOW TO RESOLVE: You must submit acceptable documentation supporting the transaction(s) and/or holding position(s) listed in the chart above to the Claims Administrator by the Response Due Date. Specifically, the documentation must reflect or support all transactions and holding information called for in Part II of the Claim form. With respect to the required "holding" positions, the documentation need only support the number of ADRs held as of the dates set forth in the Claim Form. Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements, or similar documentation (handwritten or self-generated documents are not acceptable).

If there is a blank space ("_____") in any of the boxes in the chart above, this means that the Claim Form and supporting documentation submitted did not provide this information regarding the transaction(s)/holding position(s) at issue. You must submit acceptable supporting documentation that not only provides this missing information, but also contains the other information listed in the chart above, therefore the documentation must be complete

If there is an "N/A" in any of the boxes in the chart above, this means that the supporting documentation need not provide this information. For example, in order to fully document "Unsold Holdings" as of the close of trading on June 8, 2015, you need only submit acceptable supporting documentation demonstrating the number of ADRs held; you do NOT need to provide documentation demonstrating the "Purchase/Sale Price Per ADR" or "Net Amount" paid for those holdings.

If you do not intend to supply additional information/documentation, and you still disagree with the determination, you may request Court review of the determination. To request Court review, you must send a letter to the claims administrator within twenty (20) days of the date of this letter and it must: (1) specifically state that you "request that the Court review the rejection of your claim," (2) state your argument(s) for why your claim should be accepted, (3) attach any supporting documents you may have to support your argument, and (4) be signed. Please also include a copy of this letter when requesting Court review of the rejection of your claim. Your claim and its administrative rejection will be presented to the Court for review.

**UPON RECEIPT OF SUPPORTING DOCUMENTATION, YOUR CLAIM WILL BE RE-REVIEWED TO DETERMINE WHETHER OR NOT YOUR CLAIM HAS BEEN CURED.**

**COURT REVIEW MAY BE REQUESTED IF YOU DISAGREE WITH THE DETERMINATION TO REJECT YOUR CLAIM.**

**AS A REMINDER, THIS IS THE ONLY NOTICE THAT YOU WILL RECEIVE REGARDING THIS REJECTION.**

| | |
|---|---|
| **From:** | blcosta ████████████ |
| **Sent:** | Thursday, July 19, 2018 10:20 AM |
| **To:** | BSK_Questions |
| **Subject:** | Re: Braskem, S.A. Securities Settlement - Claim 1116419 |

Dear Sirs,

The only request for Court review I submited referred to a previous claim elimination for lack of documentation. I would like to know if THAT request was submitted, and if it was successful or not, before I consider ANOTHER request.

Regards,

Bernardo Leal Costa

---

**De:** Questions@BraskemSecuritiesSettlement.com
**Enviada:** Terça-feira, 17 de Julho de 2018 20:37
**Para:** ████████████
**Assunto:** Braskem, S.A. Securities Settlement - Claim 1116419

Bernardo,


Thank you for speaking with me this afternoon. As discussed, your claim is ineligible because it does not calculate to a Recognized Loss in accordance with the Court-approved Plan of Allocation.  Please refer to page 6, paragraph A-2(a) of the attached notice for details on how your claim was calculated.


Please confirm if you wish to withdraw your request for court review.


Regards,


The Claims Administrator (AMC)

Braskem, S.A. Securities Settlement

Phone: 855-872-7076

Website: www.BraskemSecuritiesSettlement.com

# EXHIBIT C

# EXHIBIT C-1

MC64N
MC64N079

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page   1   of   10
09-Nov-18   2:34 PM

| Claim # | Recognized Claim |
| --- | --- |
| 1000074 | -1,770.00 |
| 1000136 | -531.00 |
| 1001047 | -4,260.00 |
| 1001103 | -12,706.00 |
| 1001187 | -177.00 |
| 1001194 | -958.95 |
| 1001223 | -1,947.00 |
| 1001261 | -354.00 |
| 1001285 | -885.00 |
| 1001325 | -97.92 |
| 1001499 | -177.00 |
| 1001509 | -3,540.00 |
| 1001516 | -885.00 |
| 1001714 | -5,310.34 |
| 1001894 | -318.60 |
| 1001902 | -3,540.00 |
| 1001948 | -3,540.00 |
| 1002000 | -123.90 |
| 1002027 | -1,416.00 |
| 1002034 | -177.00 |
| 1002083 | -752.15 |
| 1002108 | -177.00 |
| 1002128 | -531.00 |
| 1002141 | -250.00 |
| 1002146 | -225.00 |
| 1002162 | -939.49 |
| 1002383 | -8,850.00 |
| 1002444 | -1,947.00 |
| 1002445 | -584.10 |
| 1002452 | -221.25 |
| 1002710 | -235.00 |
| 1002879 | -5,310.00 |
| 1003076 | -354.00 |
| 1003137 | -2,124.00 |
| 1003571 | -3,540.00 |
| 1003803 | -123.00 |
| 1003925 | -531.00 |
| 1004043 | -1,557.60 |
| 1004044 | -354.00 |
| 1004089 | -177.00 |
| 1004181 | -46.00 |
| 1004196 | -531.00 |
| 1004233 | -708.00 |
| 1004330 | -885.00 |
| 1004337 | -177.00 |
| 1004357 | -70.80 |
| 1004456 | -637.20 |
| 1004482 | -885.00 |

MC64N
MC64N079

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  2   of   10
09-Nov-18   2:34 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1004519 | -54.88 |
| 1004560 | -3,540.00 |
| 1004564 | -1,770.00 |
| 1004745 | -26.55 |
| 1004935 | -265.50 |
| 1004970 | -240.80 |
| 1005005 | -177.00 |
| 1005133 | -65.49 |
| 1005247 | -177.00 |
| 1005249 | -44.72 |
| 1005304 | -4,334.14 |
| 1005377 | -531.00 |
| 1005778 | -71.57 |
| 1005839 | -177.00 |
| 1005860 | -88.50 |
| 1005881 | -7.21 |
| 1005909 | -35.40 |
| 1006028 | -1,293.00 |
| 1006029 | -19,290.00 |
| 1006053 | -61.95 |
| 1006055 | -61.95 |
| 1006124 | -79.65 |
| 1006331 | -885.00 |
| 1006426 | -38.94 |
| 1006465 | -177.00 |
| 1006510 | -2,540.00 |
| 1006696 | -8,850.00 |
| 1006697 | -8,230.50 |
| 1006786 | -5,407.35 |
| 1006838 | -35.40 |
| 1006952 | -398.25 |
| 1007008 | -177.00 |
| 1007013 | -531.00 |
| 1007085 | -217.71 |
| 1007348 | -531.00 |
| 1007396 | -325.70 |
| 1007439 | -252.00 |
| 1007474 | -670.43 |
| 1007556 | -1,310.00 |
| 1007643 | -4,425.00 |
| 1007698 | -1,770.00 |
| 1007700 | -67.10 |
| 1007713 | -619.50 |
| 1007741 | -191.73 |
| 1007747 | -177.00 |
| 1007777 | -3,540.00 |
| 1007814 | -2,301.00 |
| 1007816 | -531.00 |

MC64N
MC64N079

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page   3    of    10
09-Nov-18   2:34 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 1007817 | -2,444.95 |
| 1007856 | -589.99 |
| 1007869 | -885.00 |
| 1007870 | -885.00 |
| 1007871 | -885.00 |
| 1007872 | -885.00 |
| 1007908 | -372.00 |
| 1007915 | -39,471.00 |
| 1007992 | -582.00 |
| 1008008 | -1,428.39 |
| 1008092 | -531.00 |
| 1008157 | -1,770.00 |
| 1008178 | -31.86 |
| 1008180 | -265.50 |
| 1008311 | -619.50 |
| 1008408 | -177.00 |
| 1008428 | -177.00 |
| 1008463 | -442.50 |
| 1008478 | -1,770.00 |
| 1008669 | -15,930.00 |
| 1008808 | -211.00 |
| 1008829 | -116.00 |
| 1008898 | -407.68 |
| 1008932 | -177.00 |
| 1009160 | -1,457.95 |
| 1009190 | -26.55 |
| 1114098 | -1,770.00 |
| 1114208 | -1,416.00 |
| 1114449 | -1,770.00 |
| 1114454 | -2,601.90 |
| 1114455 | -177.00 |
| 1114462 | -424.80 |
| 1114613 | -885.00 |
| 1114636 | -38.94 |
| 1115064 | -123.00 |
| 1115247 | -177.00 |
| 1115276 | -1,053.15 |
| 1115305 | -747.21 |
| 1115312 | -130.98 |
| 1115322 | -178.77 |
| 1115328 | -123.90 |
| 1115341 | -15,753.00 |
| 1115342 | -1,017.63 |
| 1115365 | -360.88 |
| 1115368 | -58.41 |
| 1115369 | -155.76 |
| 1115450 | -276,643.92 |
| 1115452 | -242.49 |

MC64N
MC64N079

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page 4 of 10
09-Nov-18 2:34 PM

| Claim # | Recognized Claim |
|---|---|
| 1115456 | -7,965.00 |
| 1115457 | -449.58 |
| 1115463 | -207.09 |
| 1115464 | -354.00 |
| 1115466 | -591.18 |
| 1115467 | -237.18 |
| 1115468 | -166.89 |
| 1115469 | -210.63 |
| 1115470 | -120.36 |
| 1115475 | -531.00 |
| 1115477 | -247.80 |
| 1115478 | -718.62 |
| 1115479 | -591.18 |
| 1115481 | -313.29 |
| 1115483 | -88.50 |
| 1115504 | -354.00 |
| 1115514 | -200.01 |
| 1115561 | -531.00 |
| 1115744 | -1,770.00 |
| 1115825 | -570.00 |
| 1116013 | -3,100.66 |
| 1116016 | -177.00 |
| 1116096 | -1,203.60 |
| 1116295 | -550.51 |
| 1116399 | -295.59 |
| 1116403 | -118.59 |
| 1116416 | -125.67 |
| 1116418 | -430.11 |
| 1116444 | -1.77 |
| 1116450 | -823.05 |
| 1116456 | -5,310.00 |
| 1116468 | -3.54 |
| 1117440 | -25,665.00 |
| 1117443 | -5,310.00 |
| 1117445 | -938.00 |
| 1117449 | -88.50 |
| 1117465 | -22,364.32 |
| 1117472 | -182.31 |
| 1117478 | -28,813.83 |
| 1117489 | -105.44 |
| 1117491 | -708.00 |
| 1117493 | -207.09 |
| 1117499 | -148.68 |
| 1117500 | -1,079.70 |
| 1117508 | -177.00 |
| 1117509 | -6,018.00 |
| 1117510 | -354.00 |
| 1117513 | -619.50 |

**Timely Authorized Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
| --- | --- |
| 1117521 | -1,560.00 |
| 1117523 | -120.36 |
| 1117535 | -393,841.40 |
| 5000020 | -300.00 |
| 5000032 | -5,533.02 |
| 5000059 | -885.00 |
| 5000061 | -1,215.99 |
| 5000063 | -115.05 |
| 5000065 | -1.77 |
| 5000067 | -37.17 |
| 5000206 | -923.94 |
| 5000207 | -246.03 |
| 5000246 | -985.89 |
| 5000248 | -6,044.55 |
| 5000263 | -332.11 |
| 5000504 | -18,939.00 |
| 5000505 | -177.00 |
| 5000506 | -1,589.46 |
| 5000512 | -22,302.00 |
| 5000583 | -69.00 |
| 5000586 | -35,167.74 |
| 5000596 | -5,532.00 |
| 5000614 | -345.15 |
| 5000618 | -177.00 |
| 5000630 | -529.23 |
| 5000631 | -131,459.20 |
| 5000637 | -637.20 |
| 5000650 | -63,098.81 |
| 5000651 | -281.43 |
| 5000652 | -677.91 |
| 5000653 | -1,031.91 |
| 5000654 | -1,462.02 |
| 5000658 | -11,505.00 |
| 5000659 | -5,664.00 |
| 5000660 | -3,186.00 |
| 5000666 | -115,227.00 |
| 5000670 | -500.00 |
| 5000675 | -9,420.53 |
| 5000676 | -12,948.31 |
| 5000677 | -1,415.48 |
| 5000680 | -18,939.00 |
| 5000681 | -2,124.00 |
| 5000683 | -569.94 |
| 5000684 | -1,279,858.68 |
| 5000685 | -171,494.70 |
| 5000688 | -219,564.00 |
| 5000695 | -67,314.94 |
| 5000716 | -2,554.11 |

MC64N
MC64N079

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page   6   of   10
09-Nov-18   2:34 PM

| Claim # | Recognized Claim |
|---|---|
| 5000748 | -70.80 |
| 5000767 | -82,397.04 |
| 5000769 | -508,052.77 |
| 5000796 | -277,111.20 |
| 5000816 | -10,112.01 |
| 5000823 | -708.00 |
| 5000848 | -177.00 |
| 5000892 | -708.00 |
| 5000894 | -20.80 |
| 5000906 | -879.88 |
| 5000907 | -12.98 |
| 5000919 | -2,444.44 |
| 5000920 | -46,905.00 |
| 5000922 | -793.76 |
| 5000923 | -8,845.36 |
| 5000925 | -936.33 |
| 5000926 | -155.76 |
| 5000929 | -307.98 |
| 5000930 | -56.64 |
| 5000932 | -19,490.22 |
| 5000934 | -706.23 |
| 5000936 | -19,399.74 |
| 5000937 | -189.39 |
| 5000941 | -51,507.00 |
| 5000942 | -1,008.17 |
| 5000945 | -16,299.93 |
| 5000946 | -17,425.37 |
| 5000947 | -3,991.35 |
| 5000948 | -1,392.99 |
| 5000949 | -59,472.00 |
| 5000950 | -8,319.00 |
| 5000953 | -32,757.39 |
| 5000963 | -14.16 |
| 5000966 | -72.57 |
| 5000969 | -11,593.50 |
| 5000979 | -6,676.44 |
| 5000982 | -2,230.20 |
| 5000985 | -382,219.33 |
| 5000991 | -11.97 |
| 5000992 | -6,092.34 |
| 5000997 | -2,309.70 |
| 5000998 | -868.00 |
| 5001001 | -4,867.50 |
| 5001002 | -929.25 |
| 5001003 | -387.63 |
| 5001004 | -1,575.30 |
| 5001005 | -1,299.18 |
| 5001006 | -5,317.08 |

MC64N
MC64N079

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page   7   of   10
09-Nov-18   2:34 PM

| Claim # | Recognized Claim |
|---------|------------------|
| 5001007 | -858.45 |
| 5001008 | -339.84 |
| 5001012 | -11,966.97 |
| 5001016 | -1,982.40 |
| 5001025 | -83.49 |
| 5001026 | -15.48 |
| 5001033 | -2,423.96 |
| 5001034 | -8,295.35 |
| 5001039 | -326.00 |
| 5001043 | -265.50 |
| 5001045 | -959.34 |
| 5001057 | -19,320.66 |
| 5001058 | -23,614.84 |
| 5001061 | -528,750.00 |
| 5001062 | -442,500.00 |
| 5001063 | -7,434.00 |
| 5001084 | -3,770.10 |
| 5001085 | -274,350.00 |
| 5001088 | -100,282.89 |
| 5001090 | -158,528.28 |
| 5001091 | -3,203.70 |
| 5001104 | -486.01 |
| 5001106 | -380.55 |
| 5001107 | -371.70 |
| 5001109 | -389.40 |
| 5001110 | -18,815.94 |
| 5001120 | -927.88 |
| 5001128 | -885.00 |
| 5001132 | -708.00 |
| 5001141 | -27,976.75 |
| 5001142 | -13,053.75 |
| 5001143 | -663.75 |
| 5001162 | -8,819.04 |
| 5001169 | -1,118.64 |
| 5001173 | -231.87 |
| 5001282 | -247,309.53 |
| 5001291 | -2,400,488.53 |
| 5001308 | -219.48 |
| 5001317 | -309.75 |
| 5001331 | -28.32 |
| 5001351 | -1,770.00 |
| 5001361 | -12,567.00 |
| 5001379 | -1,166.43 |
| 5001385 | -486.75 |
| 5001391 | -640.74 |
| 5001404 | -441.37 |
| 5001414 | -1,770.00 |
| 5001450 | -1,062.00 |

**Timely Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5001470 | -76.11 |
| 5001510 | -1,421.31 |
| 5001512 | -15,045.00 |
| 5001538 | -531.00 |
| 5001571 | -166.46 |
| 5001577 | -177.00 |
| 5001603 | -177.00 |
| 5001613 | -72,375.22 |
| 5001618 | -284.97 |
| 5001627 | -12,390.00 |
| 5001640 | -654.90 |
| 5001642 | -348.69 |
| 5001643 | -138.06 |
| 5001644 | -589.41 |
| 5001646 | -95.58 |
| 5001647 | -6.30 |
| 5001650 | -1,177.05 |
| 5001652 | -5.90 |
| 5001654 | -764.64 |
| 5001656 | -17.70 |
| 5001662 | -300.90 |
| 5001663 | -1,088.55 |
| 5001665 | -148.68 |
| 5001670 | -5.90 |
| 5001674 | -107.25 |
| 5001681 | -8.85 |
| 5001689 | -4.77 |
| 5001690 | -51.33 |
| 5001696 | -17.70 |
| 5001698 | -53.10 |
| 5001712 | -2,131.08 |
| 5001713 | -2,191.57 |
| 5001725 | -34,360.15 |
| 5001731 | -513.00 |
| 5001732 | -3,594.87 |
| 5001733 | -6,726.00 |
| 5001736 | -610.65 |
| 5001738 | -309,750.00 |
| 5001739 | -11,901.43 |
| 5001741 | -5,152.84 |
| 5001742 | -561,788.34 |
| 5001746 | -6,195.00 |
| 5001747 | -428,144.74 |
| 5001748 | -9,027.00 |
| 5001749 | -22,965.75 |
| 5001750 | -117,897.93 |
| 5001751 | -19,223.97 |
| 5001753 | -6,142.23 |

**Timely Authorized Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5001754 | -15,045.00 |
| 5001756 | -79,939.55 |
| 5001757 | -5,104.64 |
| 5001758 | -81,071.90 |
| 5001759 | -15,558.96 |
| 5001760 | -214.71 |
| 5001761 | -54,480.61 |
| 5001762 | -2,295,464.70 |
| 5001763 | -1,068,444.52 |
| 5001765 | -885.39 |
| 5001766 | -19,542.93 |
| 5001768 | -1,054.92 |
| 5001770 | -5,841.00 |
| 5001773 | -292.05 |
| 5001774 | -154,622.46 |
| 5001775 | -7,434.00 |
| 5001776 | -10,802.31 |
| 5001777 | -15,694.59 |
| 5001780 | -118,940.68 |
| 5001783 | -43,365.00 |
| 5001786 | -16,057.83 |
| 5001791 | -4,708.20 |
| 5001792 | -3.54 |
| 5001797 | -129.21 |
| 5001806 | -265,340.70 |
| 5001810 | -19,824.00 |
| 5001814 | -12,478.50 |
| 5001815 | -12,478.50 |
| 5001821 | -88,146.00 |
| 5001888 | -2,389.50 |
| 5001901 | -118,944.00 |
| 5001902 | -48,651.13 |
| 5001903 | -4,191.16 |
| 5001909 | -71,094.63 |
| 5001912 | -531.00 |
| 5001958 | -54,225.72 |
| 5001976 | -354.00 |
| 5001979 | -1.36 |
| 5002001 | -276.12 |
| 5002006 | -7,146.82 |
| 5002014 | -20,339.62 |
| 5002020 | -46,195.87 |
| 5002022 | -9,466.57 |
| 5002026 | -42,025.65 |
| 5002032 | -9,741.43 |
| 5002034 | -4,696.98 |
| 5002036 | -79,858.22 |
| 5002038 | -70,007.16 |

MC64N

**Timely Authorized Claimants**

MC64N079

BRASKEM_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5002041 | -80,760.40 |
| 5002042 | -221,588.79 |
| 5002043 | -70,510.50 |
| 5002044 | -41,888.15 |
| 5002045 | -31,035.10 |
| 5002046 | -80,964.94 |
| 5002047 | -15,168.58 |
| 5002064 | -3,697.53 |
| 5002149 | -132.75 |
| 5002155 | -885.00 |
| 5002201 | -177.00 |
| 5002224 | -138.06 |
| 5002257 | -442.50 |
| 5002263 | -531.00 |
| 5002272 | -1,770.00 |
| 5002279 | -3,540.00 |
| 5002302 | -177.00 |
| 5002321 | -1,770.00 |
| 5002358 | -478.00 |
| 5002369 | -566.40 |
| 5002381 | -885.00 |
| 5002386 | -35.40 |
| 5002388 | -91,509.00 |
| 5002393 | -18,556.68 |
| 5002396 | -2,655.00 |
| 5002398 | -48,192.01 |
| 5002417 | -338.07 |
| 5002427 | -171.69 |
| 5002447 | -21,712.59 |
| 5002474 | -251.34 |
| 5002480 | -63.72 |
| 5002517 | -306.06 |
| 5002522 | -1,860.00 |
| 5002526 | -413.00 |
| 10000027 | -787.65 |
| 10000028 | -1,437.24 |
| 10000034 | -26,550.00 |

**Claim Count:**     **469**        **Total Loss:**     **-16,632,533.11**

# EXHIBIT C-2

MC64N
MC64N081

**Late But Otherwise Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

Page   1   of   2
09-Nov-18   2:39 PM

| Claim # | Recognized Claim |
|---|---|
| 1004253 | -1,108.74 |
| 1007121 | -8,850.00 |
| 1116039 | -2,301.00 |
| 1116257 | -4,248.00 |
| 1116943 | -177.00 |
| 1117515 | -3.68 |
| 1117518 | -6,195.00 |
| 5001631 | -281.43 |
| 5001826 | -3.40 |
| 5001832 | -25.62 |
| 5001848 | -4,094.82 |
| 5001851 | -37.08 |
| 5001852 | -5.15 |
| 5001853 | -3.40 |
| 5001854 | -180,244.33 |
| 5001862 | -3.40 |
| 5001863 | -1,770.00 |
| 5002048 | -62,410.20 |
| 5002057 | -2,577.12 |
| 5002061 | -45,739.46 |
| 5002397 | -7,522.50 |
| 5002493 | -16,268.07 |
| 5002501 | -504.45 |
| 5002538 | -145,570.00 |
| 5002539 | -152,693.96 |
| 5002542 | -4,927.68 |
| 5002556 | -1,851.42 |
| 5002557 | -9,027.00 |
| 5002562 | -562,023.66 |
| 5002564 | -33,453.00 |
| 5002565 | -324,099.32 |
| 5002566 | -402,388.26 |
| 5002567 | -155,760.00 |
| 5002568 | -132,219.00 |
| 5002569 | -8,212.80 |
| 5002576 | -154,509.29 |
| 5002580 | -1,770.00 |
| 5002582 | -9,933.24 |
| 5002589 | -52,651.63 |
| 5002590 | -62,304.00 |
| 5002591 | -278,764.38 |
| 5002592 | -1,851.42 |
| 5002594 | -783,229.59 |
| 5002595 | -586,690.28 |
| 5002596 | -287,455.31 |
| 5002598 | -94,222.41 |
| 5002599 | -10,947.45 |
| 5002600 | -21,301.95 |

**Late But Otherwise Authorized Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Recognized Claim |
|---|---|
| 5002601 | -172,718.37 |
| 5002602 | -28,105.83 |
| 5002603 | -67,342.43 |
| 5002610 | -5,727.72 |
| 5002615 | -4,005.40 |
| 5002619 | -35,808.10 |
| 5002620 | -17,784.96 |
| 5002622 | -738.09 |
| 5002623 | -35.40 |
| 5002631 | -54.87 |
| 5002639 | -6,743.70 |
| 5002645 | -327.45 |
| 5002649 | -3.92 |
| 5002666 | -166.38 |
| 5002670 | -31.86 |
| 5002671 | -46.02 |
| 5002689 | -465.51 |
| 5002691 | -88.50 |
| 5002701 | -500.91 |
| 5002703 | -327.45 |
| 5002720 | -794,564.04 |
| 5002724 | -20,386.86 |
| 5002727 | -3,816.22 |
| 5002729 | -202.00 |
| 5002735 | -6,129.51 |
| 5002737 | -2,750.97 |
| 5002757 | -329,043.00 |
| 5002761 | -299.13 |

| | | | |
|---|---|---|---|
| **Claim Count:** | **76** | **Total Loss:** | **-6,120,445.50** |

# EXHIBIT C-3

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1000044 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000137 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000138 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000144 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000175 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000221 | DEFICIENT CLAIM NEVER CURED |
| 1000299 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000314 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000329 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000334 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000345 | DEFICIENT CLAIM NEVER CURED |
| 1000530 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000570 | DEFICIENT CLAIM NEVER CURED |
| 1000760 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000773 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000783 | DEFICIENT CLAIM NEVER CURED |
| 1000784 | DEFICIENT CLAIM NEVER CURED |
| 1000824 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000836 | DEFICIENT CLAIM NEVER CURED |
| 1000842 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000852 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000919 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000934 | DEFICIENT CLAIM NEVER CURED |
| 1000938 | DEFICIENT CLAIM NEVER CURED |
| 1000965 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000982 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1000992 | DEFICIENT CLAIM NEVER CURED |
| 1001015 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001048 | DEFICIENT CLAIM NEVER CURED |
| 1001075 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001116 | DEFICIENT CLAIM NEVER CURED |
| 1001126 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001142 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001172 | DEFICIENT CLAIM NEVER CURED |
| 1001217 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001227 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001259 | DEFICIENT CLAIM NEVER CURED |
| 1001260 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001377 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001398 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001512 | DEFICIENT CLAIM NEVER CURED |
| 1001578 | DEFICIENT CLAIM NEVER CURED |
| 1001593 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001805 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001807 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1001827 | DEFICIENT CLAIM NEVER CURED |
| 1001829 | DEFICIENT CLAIM NEVER CURED |
| 1001865 | DEFICIENT CLAIM NEVER CURED |
| 1002022 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1002063 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1002158 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1002167 | DEFICIENT CLAIM NEVER CURED |
| 1002389 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1002465 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1002605 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1002628 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1002641 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1002709 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1002784 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003018 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003197 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003483 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003518 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003526 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003796 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003798 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003830 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003933 | DEFICIENT CLAIM NEVER CURED |
| 1003936 | DEFICIENT CLAIM NEVER CURED |
| 1003945 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003953 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003979 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003991 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003993 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003994 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1003996 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004082 | DEFICIENT CLAIM NEVER CURED |
| 1004179 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004266 | DEFICIENT CLAIM NEVER CURED |
| 1004285 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004299 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1004324 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004326 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004333 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004362 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004363 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004381 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004401 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004407 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004432 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1004486 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004489 | DEFICIENT CLAIM NEVER CURED |
| 1004507 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004524 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004568 | DEFICIENT CLAIM NEVER CURED |
| 1004641 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004642 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004688 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004787 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1004792 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004808 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004849 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004859 | DEFICIENT CLAIM NEVER CURED |
| 1004866 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004915 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004916 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1004944 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005154 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005199 | DEFICIENT CLAIM NEVER CURED |
| 1005213 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005241 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005256 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005257 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005264 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005268 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005272 | DEFICIENT CLAIM NEVER CURED |
| 1005278 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005294 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005307 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005308 | DEFICIENT CLAIM NEVER CURED |
| 1005347 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005379 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005401 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005468 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005472 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005488 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005499 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005510 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005590 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005605 | DEFICIENT CLAIM NEVER CURED |
| 1005641 | DEFICIENT CLAIM NEVER CURED |
| 1005647 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005681 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005693 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005696 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005697 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005707 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005788 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005806 | DEFICIENT CLAIM NEVER CURED |
| 1005843 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005861 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1005904 | DEFICIENT CLAIM NEVER CURED |
| 1005928 | DEFICIENT CLAIM NEVER CURED |
| 1005935 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005938 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005946 | DEFICIENT CLAIM NEVER CURED |
| 1005958 | DEFICIENT CLAIM NEVER CURED |
| 1005961 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1005975 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1005991 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006042 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006044 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006165 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006174 | DEFICIENT CLAIM NEVER CURED |
| 1006305 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006306 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006332 | DEFICIENT CLAIM NEVER CURED |
| 1006432 | DEFICIENT CLAIM NEVER CURED |
| 1006487 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006491 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006624 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006664 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006746 | DEFICIENT CLAIM NEVER CURED |
| 1006813 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006823 | DEFICIENT CLAIM NEVER CURED |
| 1006834 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006970 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1006991 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007009 | DEFICIENT CLAIM NEVER CURED |
| 1007094 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007277 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007319 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007472 | DEFICIENT CLAIM NEVER CURED |
| 1007476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007546 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007566 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007596 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007598 | DEFICIENT CLAIM NEVER CURED |
| 1007750 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007769 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007786 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007796 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007878 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007946 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007970 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1007993 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008027 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008042 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008047 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008096 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008241 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008252 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008309 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008324 | DEFICIENT CLAIM NEVER CURED |
| 1008383 | DEFICIENT CLAIM NEVER CURED |
| 1008493 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008518 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008527 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1008585 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008638 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008684 | DEFICIENT CLAIM NEVER CURED |
| 1008691 | DEFICIENT CLAIM NEVER CURED |
| 1008722 | DEFICIENT CLAIM NEVER CURED |
| 1008764 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008810 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008819 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008823 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008889 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008951 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008958 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008968 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008987 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008992 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1008993 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009032 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009037 | DEFICIENT CLAIM NEVER CURED |
| 1009050 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009053 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009056 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009102 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009276 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009294 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009367 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009398 | DEFICIENT CLAIM NEVER CURED |
| 1009457 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009615 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009640 | DEFICIENT CLAIM NEVER CURED |
| 1009671 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009679 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1009688 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009726 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009762 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009819 | DEFICIENT CLAIM NEVER CURED |
| 1009833 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009849 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1009935 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1010093 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1010179 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1010272 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1010574 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1010869 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1011502 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1011667 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1011888 | DEFICIENT CLAIM NEVER CURED |
| 1011988 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1012112 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1012540 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1012694 | DEFICIENT CLAIM NEVER CURED |
| 1012804 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1013314 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1013497 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1013566 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1014547 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1014699 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1014765 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1014975 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1016244 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1017799 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1025008 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1025404 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1026136 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1028466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1028659 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1040906 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1113943 | DEFICIENT CLAIM NEVER CURED |
| 1113958 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1114104 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1114215 | DEFICIENT CLAIM NEVER CURED |
| 1114252 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114293 | DEFICIENT CLAIM NEVER CURED |
| 1114410 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114434 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114447 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114448 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114450 | DEFICIENT CLAIM NEVER CURED |
| 1114451 | DEFICIENT CLAIM NEVER CURED |
| 1114452 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114453 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114456 | DEFICIENT CLAIM NEVER CURED |
| 1114457 | DEFICIENT CLAIM NEVER CURED |
| 1114458 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114460 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114461 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114463 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114464 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114465 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114467 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114468 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114469 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114470 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114472 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114473 | DEFICIENT CLAIM NEVER CURED |
| 1114474 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114475 | DEFICIENT CLAIM NEVER CURED |
| 1114476 | DEFICIENT CLAIM NEVER CURED |
| 1114477 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114478 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1114479 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114480 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114481 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114482 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114483 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114484 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114485 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114486 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114500 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114536 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114539 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114558 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114568 | DEFICIENT CLAIM NEVER CURED |
| 1114634 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114635 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1114909 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115078 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115084 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115085 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115225 | DEFICIENT CLAIM NEVER CURED |
| 1115248 | DEFICIENT CLAIM NEVER CURED |
| 1115249 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115250 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115251 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115252 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115253 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115255 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115256 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115257 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115258 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115259 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115275 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115277 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115278 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115279 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115280 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115281 | DEFICIENT CLAIM NEVER CURED |
| 1115282 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115283 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115284 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115285 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115286 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115287 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115288 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115289 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115290 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115291 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115292 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115293 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115295 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115296 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 1115297 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115298 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115299 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115300 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115301 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115306 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115307 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115308 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115309 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115310 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115311 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115313 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115314 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115315 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115316 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115317 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115318 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115319 | DEFICIENT CLAIM NEVER CURED |
| 1115320 | DEFICIENT CLAIM NEVER CURED |
| 1115321 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115323 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115324 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115326 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115327 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115329 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115330 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115331 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115332 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115333 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115335 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115336 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115337 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115338 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115343 | DEFICIENT CLAIM NEVER CURED |
| 1115344 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115345 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115346 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115347 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115348 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115349 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115350 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115351 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115352 | DEFICIENT CLAIM NEVER CURED |
| 1115353 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115354 | DEFICIENT CLAIM NEVER CURED |
| 1115355 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115356 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115357 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115358 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115359 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115360 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page   9   of   60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1115361 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115362 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115363 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115364 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115366 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115367 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115370 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115371 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115372 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115451 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115458 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1115459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115460 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115461 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115462 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115465 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115472 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115473 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115474 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115480 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115482 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115484 | DEFICIENT CLAIM NEVER CURED |
| 1115487 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115488 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115489 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115490 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115491 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115492 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1115493 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1115494 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1115495 | DEFICIENT CLAIM NEVER CURED |
| 1115496 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115497 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115498 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115499 | DEFICIENT CLAIM NEVER CURED |
| 1115500 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115501 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115502 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115503 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115505 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115506 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115507 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115508 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115509 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115510 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115511 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115512 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115513 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115537 | DID NOT FIT THE DEFINITION OF THE CLASS |

MC66N
MC66N189

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

Page 10 of 60

13-Nov-18 12:38 PM

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 1115624 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115764 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115841 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1115873 | DEFICIENT CLAIM NEVER CURED |
| 1115874 | DEFICIENT CLAIM NEVER CURED |
| 1116017 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1116023 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116144 | DEFICIENT CLAIM NEVER CURED |
| 1116165 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116209 | DEFICIENT CLAIM NEVER CURED |
| 1116266 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116367 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116396 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116397 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116398 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116400 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116401 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116402 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116404 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116410 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116411 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116412 | DEFICIENT CLAIM NEVER CURED |
| 1116413 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116414 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116415 | DEFICIENT CLAIM NEVER CURED |
| 1116417 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116419 | DEFICIENT CLAIM NEVER CURED |
| 1116443 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116445 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116449 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116451 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116452 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116453 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116454 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116457 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116458 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116460 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116461 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116462 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1116463 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116464 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116465 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116467 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116469 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116507 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1116549 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116550 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116551 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1116552 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 1116553 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116898 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1116911 | DEFICIENT CLAIM NEVER CURED |
| 1116947 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117005 | DEFICIENT CLAIM NEVER CURED |
| 1117087 | DEFICIENT CLAIM NEVER CURED |
| 1117282 | DEFICIENT CLAIM NEVER CURED |
| 1117308 | DEFICIENT CLAIM NEVER CURED |
| 1117430 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117437 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117438 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117439 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117441 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117442 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117446 | DEFICIENT CLAIM NEVER CURED |
| 1117447 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117448 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117450 | DEFICIENT CLAIM NEVER CURED |
| 1117451 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1117452 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117453 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117454 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117455 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117456 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117457 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117458 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117461 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1117462 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117463 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117464 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117467 | DEFICIENT CLAIM NEVER CURED |
| 1117468 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117469 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117470 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117473 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117474 | DEFICIENT CLAIM NEVER CURED |
| 1117475 | DEFICIENT CLAIM NEVER CURED |
| 1117476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117477 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117479 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117480 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117481 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117482 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117483 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117484 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1117485 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117486 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117487 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 1117488 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117490 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117492 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117494 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117495 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117496 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1117497 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117498 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117501 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117502 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117503 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117504 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1117506 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117507 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117511 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117512 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117514 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117517 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 1117519 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117520 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117522 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117524 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117525 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117526 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117527 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117528 | DEFICIENT CLAIM NEVER CURED |
| 1117532 | DEFICIENT CLAIM NEVER CURED |
| 1117533 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117534 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117601 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 1117602 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000001 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000002 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000003 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000004 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000005 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000006 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000007 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000008 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000009 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000010 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000011 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000012 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000013 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000014 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000015 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000016 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000017 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000018 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000019 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000021 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5000022 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000023 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000024 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000025 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000026 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000027 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000028 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000029 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000030 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000031 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000033 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000034 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000035 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000036 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000037 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000038 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000039 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000040 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000041 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000042 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000043 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000044 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000045 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000046 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000047 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000048 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000049 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000050 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000051 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000052 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000053 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000054 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000055 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000056 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000057 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000058 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000060 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000062 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000064 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000066 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000068 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000069 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000070 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000071 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000072 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000073 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000074 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000075 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000076 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000077 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000078 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5000079 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000080 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000081 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000082 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000083 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000084 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000085 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000086 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000087 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000088 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000089 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000090 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000091 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000092 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000093 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000094 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000095 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000096 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000097 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000098 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000099 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000100 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000101 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000102 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000103 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000104 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000105 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000106 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000107 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000108 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000109 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000110 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000111 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000112 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000113 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000114 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000115 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000116 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000117 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000118 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000119 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000120 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000121 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000122 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000123 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000124 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000125 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000126 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000127 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000128 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000129 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000130 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000131 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000132 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000134 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000135 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000136 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000137 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000138 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000139 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000140 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000141 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000142 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000143 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000144 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000145 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000146 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000147 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000148 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000149 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000150 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000151 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000152 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000153 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000154 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000155 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000156 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000157 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000158 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000159 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000160 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000161 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000162 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000163 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000164 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000165 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000166 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000167 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000168 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000169 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000170 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000171 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000172 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000173 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000174 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000175 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000176 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000177 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000178 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000179 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000180 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000181 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000182 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000183 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000184 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000185 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000186 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000187 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000188 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000189 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000190 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000191 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000192 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000193 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000194 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000195 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000196 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000197 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000198 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000199 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000200 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000201 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000202 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000203 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000204 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000205 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000208 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000209 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000210 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000211 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000212 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000213 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000214 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000215 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000216 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000217 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000218 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000219 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000220 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000221 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000222 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000223 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000224 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000225 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000226 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000227 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000228 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000229 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000230 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000231 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000232 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000233 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000234 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000235 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000236 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000237 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000238 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000239 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000240 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000241 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000242 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000243 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000244 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000245 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000247 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000249 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000250 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000251 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000252 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000253 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000254 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000255 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000256 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000257 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000258 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000259 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000260 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000261 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000262 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000264 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000265 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000266 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000267 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000268 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000269 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000270 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000271 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000272 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000273 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000274 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000275 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000276 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000277 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000278 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000279 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000280 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000281 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000282 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000283 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000284 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000285 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000286 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000287 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000288 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000289 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000290 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000291 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000292 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000293 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000294 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000295 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000296 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000297 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000298 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000299 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000300 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000301 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000302 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000303 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000304 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000305 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000306 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000307 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000308 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000309 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000310 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000311 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000312 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000313 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000314 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000315 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000316 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000317 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000318 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000319 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000320 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000321 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000322 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000323 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000324 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000325 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000326 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000327 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000328 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000329 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000330 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000331 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000332 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000333 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000334 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000335 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000336 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000337 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000338 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000339 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000340 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000341 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000342 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000343 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000344 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000345 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000346 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000347 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000348 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000349 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000350 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000351 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000352 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000353 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000354 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000355 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000356 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000357 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000358 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000359 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000360 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000361 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000362 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000363 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000364 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000365 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000366 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000367 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000368 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000369 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000370 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000371 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000372 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000373 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000374 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000375 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000376 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000377 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000378 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000379 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000380 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000381 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000382 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000383 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000384 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000385 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000386 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000387 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000388 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000389 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000390 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000391 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000392 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000393 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000394 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000395 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000396 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000397 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000398 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000399 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000400 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000401 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000402 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000403 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000404 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000405 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000406 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000407 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000408 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000409 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000410 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000411 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000412 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000413 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000414 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000415 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000416 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000417 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000418 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000419 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000420 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000421 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000422 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000423 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000424 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000425 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000426 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000427 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000428 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000429 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000430 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000431 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000432 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000433 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000434 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000435 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000436 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000437 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000438 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000439 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000440 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000441 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000442 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000443 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000444 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000445 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000446 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000447 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000448 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000449 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000450 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000451 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000452 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000453 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000454 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000455 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000456 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000457 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000458 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000460 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000461 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000462 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000463 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000464 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000465 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000467 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000468 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000469 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000470 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000472 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000473 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000474 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000475 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000477 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000478 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000479 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000480 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000481 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000482 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000483 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000484 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000485 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000486 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000487 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000488 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000489 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000490 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000491 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000492 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000493 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000494 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000495 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000496 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000497 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000498 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000499 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000500 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000501 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000502 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000503 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000507 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000508 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000509 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000510 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000511 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000513 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000514 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000515 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000516 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000517 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000518 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000519 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000520 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000521 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000522 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000523 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000524 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000525 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000526 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000527 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000528 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000529 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000530 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000531 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000532 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000533 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000534 | DEFICIENT CLAIM NEVER CURED |
| 5000535 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000536 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000537 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000538 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000539 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000540 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000541 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000542 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000543 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000544 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000545 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000546 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000547 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000548 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000549 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000550 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000551 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000552 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000553 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000554 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000555 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000556 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000557 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000558 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000559 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000560 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000561 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000562 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000563 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000564 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000565 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000566 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000567 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000568 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000569 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000570 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000571 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000572 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000573 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000574 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000575 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000576 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000577 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000578 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000579 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000580 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000581 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000582 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000584 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000585 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000587 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000588 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000589 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000590 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000591 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000592 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000593 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000594 | DEFICIENT CLAIM NEVER CURED |
| 5000595 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000597 | DEFICIENT CLAIM NEVER CURED |
| 5000598 | DEFICIENT CLAIM NEVER CURED |
| 5000599 | DEFICIENT CLAIM NEVER CURED |
| 5000600 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000601 | DEFICIENT CLAIM NEVER CURED |
| 5000602 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000603 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000604 | DEFICIENT CLAIM NEVER CURED |
| 5000605 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000606 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000607 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000608 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000609 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000610 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000611 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000612 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000613 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000615 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000616 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000617 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000619 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000620 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000621 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000622 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000623 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000624 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000625 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000626 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000627 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000628 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000629 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000632 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000633 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000634 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000635 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000636 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000638 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000639 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000640 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000641 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000642 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000643 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000644 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000645 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000646 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000647 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000648 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000649 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000655 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000656 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000657 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000661 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000662 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000663 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000664 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000665 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000667 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000668 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000669 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000671 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000672 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000673 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000674 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000678 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000679 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000682 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000686 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000687 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000689 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000690 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000691 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000692 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000693 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000694 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000696 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000697 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000698 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000699 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000700 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000701 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000702 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000703 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000704 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000705 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000706 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000707 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000708 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000709 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000710 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000711 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000712 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000713 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000714 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000715 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000717 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000718 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000719 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000720 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000721 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000722 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000723 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000724 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000725 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000726 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000727 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000728 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000729 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000730 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000731 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000732 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000733 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000734 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000735 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000736 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000737 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000738 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000739 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000740 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000741 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000742 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000743 | DEFICIENT CLAIM NEVER CURED |
| 5000744 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000745 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000746 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000747 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000749 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000750 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000751 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000752 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000753 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000754 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000755 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000756 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000757 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000758 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000759 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000760 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000761 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000762 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000763 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000764 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000765 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000766 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000768 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000770 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000771 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000772 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000773 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000774 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000775 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000776 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000777 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000778 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000779 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000780 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000781 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000782 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000783 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000784 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000785 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000786 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000787 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000788 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000789 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000790 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000791 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000792 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000793 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000794 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000795 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000797 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000798 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000799 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000800 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000801 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000802 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000803 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000804 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000805 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000806 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000807 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000808 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000809 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000810 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000811 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000812 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000813 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000814 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000815 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000817 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000818 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000819 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000820 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000821 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000822 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000824 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000825 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000826 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000827 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000828 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000829 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000830 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000831 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000832 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000833 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000834 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000835 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000836 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000837 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000838 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000839 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000840 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000841 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000842 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000843 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000844 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000845 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000846 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000847 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000849 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000850 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000851 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000852 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000853 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000854 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000855 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000856 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000857 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000858 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000859 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000860 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000861 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000862 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000863 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000864 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000865 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000866 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000867 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000868 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000869 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000870 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000871 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000872 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000873 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000874 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000875 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000876 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000877 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000878 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000879 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000880 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000881 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000882 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000883 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000884 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000885 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000886 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000887 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000888 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  29  of  60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5000889 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000890 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000891 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000893 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000895 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000896 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000897 | DEFICIENT CLAIM NEVER CURED |
| 5000898 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000899 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000900 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000901 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000902 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000903 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000904 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000905 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000908 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000909 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000910 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000911 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000912 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000913 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000914 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000915 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000916 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000917 | DEFICIENT CLAIM NEVER CURED |
| 5000918 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000921 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000924 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000927 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000928 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000931 | DEFICIENT CLAIM NEVER CURED |
| 5000933 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000935 | DUPLICATE CLAIM |
| 5000938 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000939 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000940 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000943 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000944 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000951 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000952 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000954 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000955 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000956 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000957 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000958 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000959 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000960 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000961 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000962 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000964 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000965 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  30    of    60
13-Nov-18    12:38 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5000967 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000968 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000970 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000971 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000972 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000973 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000974 | DEFICIENT CLAIM NEVER CURED |
| 5000975 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000976 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000977 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000978 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000980 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000981 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000983 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000984 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000986 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000987 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000988 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000989 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000990 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000993 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000994 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000995 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5000996 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5000999 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001000 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001009 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001010 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001011 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001013 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001014 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001015 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001017 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001018 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001019 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001020 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001021 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001022 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001023 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001024 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001027 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001028 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001029 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001030 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001031 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001032 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001035 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001036 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001037 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001038 | DEFICIENT CLAIM NEVER CURED |
| 5001040 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001041 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001042 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001044 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001046 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001047 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001048 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001049 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001050 | DEFICIENT CLAIM NEVER CURED |
| 5001051 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001052 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001053 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001054 | DEFICIENT CLAIM NEVER CURED |
| 5001055 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001056 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001059 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001060 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001064 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001065 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001066 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001067 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001068 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001069 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001070 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001071 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001072 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001073 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001074 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001075 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001076 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001077 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001078 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001079 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001080 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001081 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001082 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001083 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001086 | DEFICIENT CLAIM NEVER CURED |
| 5001087 | DEFICIENT CLAIM NEVER CURED |
| 5001089 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001092 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001093 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001094 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001095 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001096 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001097 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001098 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001099 | DEFICIENT CLAIM NEVER CURED |
| 5001100 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001101 | DEFICIENT CLAIM NEVER CURED |
| 5001102 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001103 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001105 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001108 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001111 | DEFICIENT CLAIM NEVER CURED |
| 5001112 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001113 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001114 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001115 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001116 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001117 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001118 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001119 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001121 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001122 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001123 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001124 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001125 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001126 | DEFICIENT CLAIM NEVER CURED |
| 5001127 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001129 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001130 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001131 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001134 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001135 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001136 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001137 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001138 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001139 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001140 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001144 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001145 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001146 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001147 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001148 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001149 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001150 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001151 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001152 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001153 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001154 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001155 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001156 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001157 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001158 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001159 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001160 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001161 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001163 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001164 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001165 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001166 | DID NOT FIT THE DEFINITION OF THE CLASS |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001167 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001168 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001170 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001171 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001172 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001174 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001175 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001176 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001177 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001178 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001179 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001180 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001181 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001182 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001183 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001184 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001185 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001186 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001187 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001188 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001189 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001190 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001191 | DEFICIENT CLAIM NEVER CURED |
| 5001192 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001193 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001194 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001195 | DEFICIENT CLAIM NEVER CURED |
| 5001196 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001197 | DEFICIENT CLAIM NEVER CURED |
| 5001198 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001199 | DEFICIENT CLAIM NEVER CURED |
| 5001200 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001201 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001202 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001203 | DEFICIENT CLAIM NEVER CURED |
| 5001204 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001205 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001206 | DEFICIENT CLAIM NEVER CURED |
| 5001207 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001208 | DEFICIENT CLAIM NEVER CURED |
| 5001209 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001210 | DEFICIENT CLAIM NEVER CURED |
| 5001211 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001212 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001213 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001214 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001215 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001216 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001217 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001218 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001219 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001220 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001221 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001222 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001223 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001224 | DEFICIENT CLAIM NEVER CURED |
| 5001225 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001226 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001227 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001228 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001229 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001230 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001231 | DEFICIENT CLAIM NEVER CURED |
| 5001232 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001233 | DEFICIENT CLAIM NEVER CURED |
| 5001234 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001235 | DEFICIENT CLAIM NEVER CURED |
| 5001236 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001237 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001238 | DEFICIENT CLAIM NEVER CURED |
| 5001239 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001240 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001241 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001242 | DEFICIENT CLAIM NEVER CURED |
| 5001243 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001244 | DEFICIENT CLAIM NEVER CURED |
| 5001245 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001246 | DEFICIENT CLAIM NEVER CURED |
| 5001247 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001248 | DEFICIENT CLAIM NEVER CURED |
| 5001249 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001250 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001251 | DEFICIENT CLAIM NEVER CURED |
| 5001252 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001253 | DEFICIENT CLAIM NEVER CURED |
| 5001254 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001255 | DEFICIENT CLAIM NEVER CURED |
| 5001256 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001257 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001258 | DEFICIENT CLAIM NEVER CURED |
| 5001259 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001260 | DEFICIENT CLAIM NEVER CURED |
| 5001261 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001262 | DEFICIENT CLAIM NEVER CURED |
| 5001263 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001264 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001265 | DEFICIENT CLAIM NEVER CURED |
| 5001266 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001267 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001268 | DEFICIENT CLAIM NEVER CURED |
| 5001269 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001270 | DEFICIENT CLAIM NEVER CURED |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001271 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001272 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001273 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001274 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001275 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001276 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001277 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001278 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001279 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001280 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001281 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001283 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001284 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001285 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001286 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001287 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001288 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001289 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001290 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001292 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001293 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001294 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001295 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001296 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001297 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001298 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001299 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001300 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001301 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001302 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001303 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001304 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001305 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001306 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001307 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001309 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001310 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001311 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001312 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001313 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001314 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001315 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001316 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001318 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001319 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001320 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001321 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001322 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001323 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001324 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001325 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001326 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001327 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001328 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001329 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001330 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001332 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001333 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001334 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001335 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001336 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001337 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001338 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001339 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001340 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001341 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001342 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001343 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001344 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001345 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001346 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001347 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001348 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001349 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001350 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001352 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001353 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001354 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001355 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001356 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001357 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001358 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001359 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001360 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001362 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001363 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001364 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001365 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001366 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001367 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001368 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001369 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001370 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001371 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001372 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001373 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001374 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001375 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001376 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001377 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001378 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001380 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001381 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001382 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001383 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001384 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001386 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001387 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001388 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001389 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001390 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001392 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001393 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001394 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001395 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001396 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001397 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001398 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001399 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001400 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001401 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001402 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001403 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001405 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001406 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001407 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001408 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001409 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001410 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001411 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001412 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001413 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001415 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001416 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001417 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001418 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001419 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001420 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001421 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001422 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001423 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001424 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001425 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001426 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001427 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001428 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001429 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001430 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001431 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001432 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001433 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001434 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001435 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001436 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001437 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001438 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001439 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001440 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001441 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001442 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001443 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001444 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001445 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001446 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001447 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001448 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001449 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001451 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001452 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001453 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001454 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001455 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001456 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001457 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001458 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001460 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001461 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001462 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001463 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001464 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001465 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001467 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001468 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001469 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001472 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001473 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001474 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001475 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001477 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001478 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001479 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001480 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001481 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001482 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001483 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001484 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001485 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001486 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001487 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001488 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5001489 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001490 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001491 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001492 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001493 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001494 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001495 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001496 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001497 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001498 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001499 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001500 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001501 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001502 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001503 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001504 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001505 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001506 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001507 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001508 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001509 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001511 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001513 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001514 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001515 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001516 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001517 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001518 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001519 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001520 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001521 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001522 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001523 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001524 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001525 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001526 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001527 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001528 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001529 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001530 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001531 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001532 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001533 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001534 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001535 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001536 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001537 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001539 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001540 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001541 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001542 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  40    of    60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001543 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001544 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001545 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001546 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001547 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001548 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001549 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001550 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001551 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001552 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001553 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001554 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001555 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001556 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001557 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001558 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001559 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001560 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001561 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001562 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001563 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001564 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001565 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001566 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001567 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001568 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001569 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001570 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001572 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001573 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001574 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001575 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001576 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001578 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001579 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001580 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001581 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001582 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001583 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001584 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001585 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001586 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001587 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001588 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001589 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001590 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001591 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001592 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001593 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001594 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001595 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  41  of  60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001596 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001597 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001598 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001599 | DEFICIENT CLAIM NEVER CURED |
| 5001600 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001601 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001602 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001604 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001605 | DEFICIENT CLAIM NEVER CURED |
| 5001606 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001607 | DEFICIENT CLAIM NEVER CURED |
| 5001608 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001609 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001610 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001611 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001612 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001614 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001615 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001616 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001617 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001619 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001620 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001621 | DUPLICATE CLAIM |
| 5001622 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001623 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001624 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001625 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001626 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001628 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001629 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001630 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001632 | DEFICIENT CLAIM NEVER CURED |
| 5001633 | DEFICIENT CLAIM NEVER CURED |
| 5001634 | DEFICIENT CLAIM NEVER CURED |
| 5001635 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001636 | DEFICIENT CLAIM NEVER CURED |
| 5001637 | DEFICIENT CLAIM NEVER CURED |
| 5001638 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001639 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001641 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001645 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001648 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001649 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001651 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001653 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001655 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001657 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001658 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001659 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001660 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001661 | DID NOT FIT THE DEFINITION OF THE CLASS |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  42   of    60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001664 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001666 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001667 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001668 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001669 | DEFICIENT CLAIM NEVER CURED |
| 5001671 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001672 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001673 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001675 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001676 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001677 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001678 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001679 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001680 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001682 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001683 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001684 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001685 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001686 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001687 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001688 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001691 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001692 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001693 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001694 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001695 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001697 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001699 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001700 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001701 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001702 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001703 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001704 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001705 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001706 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001707 | DEFICIENT CLAIM NEVER CURED |
| 5001708 | DEFICIENT CLAIM NEVER CURED |
| 5001709 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001710 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001711 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001714 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001715 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001716 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001717 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001718 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001719 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001720 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001721 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001722 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001723 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001724 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5001726 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001727 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001728 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001729 | DEFICIENT CLAIM NEVER CURED |
| 5001730 | DEFICIENT CLAIM NEVER CURED |
| 5001734 | DEFICIENT CLAIM NEVER CURED |
| 5001735 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001737 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001740 | DUPLICATE CLAIM |
| 5001743 | DEFICIENT CLAIM NEVER CURED |
| 5001744 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001745 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001752 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001755 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001764 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001767 | DEFICIENT CLAIM NEVER CURED |
| 5001769 | DEFICIENT CLAIM NEVER CURED |
| 5001771 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001772 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001778 | DUPLICATE CLAIM |
| 5001779 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001781 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001782 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001784 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001785 | DUPLICATE CLAIM |
| 5001787 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001788 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001789 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001790 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001793 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001794 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001795 | DEFICIENT CLAIM NEVER CURED |
| 5001796 | DEFICIENT CLAIM NEVER CURED |
| 5001798 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001799 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001800 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001801 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001802 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001803 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001804 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001805 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001807 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001808 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001809 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001811 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001812 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001813 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001816 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001817 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001818 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001819 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001820 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001822 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001823 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001824 | DEFICIENT CLAIM NEVER CURED |
| 5001825 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001827 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001828 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001829 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001830 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001831 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001833 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001834 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001835 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001836 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001837 | DEFICIENT CLAIM NEVER CURED |
| 5001838 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001839 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001840 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001841 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001842 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001843 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001844 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001845 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001846 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001847 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001849 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001850 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001855 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001856 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001857 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001858 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001859 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001860 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001861 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001864 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001865 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001866 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001867 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001868 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001869 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001870 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001871 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001872 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001873 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001874 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001875 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001876 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001877 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001878 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001879 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001880 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001881 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001882 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001883 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001884 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001885 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001886 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001887 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001889 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001890 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001891 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001892 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001893 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001894 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001895 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001896 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001897 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001898 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001899 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001900 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001904 | DEFICIENT CLAIM NEVER CURED |
| 5001905 | DEFICIENT CLAIM NEVER CURED |
| 5001906 | DEFICIENT CLAIM NEVER CURED |
| 5001907 | DEFICIENT CLAIM NEVER CURED |
| 5001908 | DEFICIENT CLAIM NEVER CURED |
| 5001910 | DEFICIENT CLAIM NEVER CURED |
| 5001911 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001913 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001914 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001915 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001916 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001917 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001918 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001919 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001920 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001921 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001922 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001923 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001924 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001925 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001926 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001927 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001928 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001929 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001930 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001931 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001932 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001933 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001934 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001935 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001936 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001937 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5001938 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001939 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001940 | DEFICIENT CLAIM NEVER CURED |
| 5001941 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001942 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001943 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001944 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001945 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001946 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001947 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001948 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001949 | DEFICIENT CLAIM NEVER CURED |
| 5001950 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001951 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001952 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001953 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001954 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001955 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001956 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001957 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001959 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001960 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001961 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001962 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001963 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001964 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001965 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001966 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001967 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001968 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001969 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001970 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001971 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001972 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001973 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001974 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001975 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001977 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001978 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001980 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001981 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001982 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001983 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001984 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001985 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001986 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001987 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001988 | DEFICIENT CLAIM NEVER CURED |
| 5001989 | DUPLICATE CLAIM |
| 5001990 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001991 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5001992 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001993 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001994 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001995 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5001996 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001997 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001998 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5001999 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002000 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002002 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002003 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002004 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002008 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002010 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002012 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002016 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002018 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002024 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002028 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002030 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002040 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002049 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002050 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002051 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002052 | DEFICIENT CLAIM NEVER CURED |
| 5002053 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002054 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002055 | DEFICIENT CLAIM NEVER CURED |
| 5002056 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002058 | DEFICIENT CLAIM NEVER CURED |
| 5002059 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002060 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002062 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002063 | DEFICIENT CLAIM NEVER CURED |
| 5002065 | DEFICIENT CLAIM NEVER CURED |
| 5002066 | DEFICIENT CLAIM NEVER CURED |
| 5002067 | DEFICIENT CLAIM NEVER CURED |
| 5002068 | DEFICIENT CLAIM NEVER CURED |
| 5002069 | DEFICIENT CLAIM NEVER CURED |
| 5002070 | DEFICIENT CLAIM NEVER CURED |
| 5002071 | DEFICIENT CLAIM NEVER CURED |
| 5002072 | DEFICIENT CLAIM NEVER CURED |
| 5002073 | DEFICIENT CLAIM NEVER CURED |
| 5002074 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002075 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002076 | DEFICIENT CLAIM NEVER CURED |
| 5002077 | DEFICIENT CLAIM NEVER CURED |
| 5002078 | DEFICIENT CLAIM NEVER CURED |
| 5002079 | DEFICIENT CLAIM NEVER CURED |
| 5002080 | DEFICIENT CLAIM NEVER CURED |
| 5002081 | DID NOT FIT THE DEFINITION OF THE CLASS |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002082 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002083 | DEFICIENT CLAIM NEVER CURED |
| 5002084 | DEFICIENT CLAIM NEVER CURED |
| 5002085 | DEFICIENT CLAIM NEVER CURED |
| 5002086 | DEFICIENT CLAIM NEVER CURED |
| 5002087 | DEFICIENT CLAIM NEVER CURED |
| 5002088 | DEFICIENT CLAIM NEVER CURED |
| 5002089 | DEFICIENT CLAIM NEVER CURED |
| 5002090 | DEFICIENT CLAIM NEVER CURED |
| 5002091 | DEFICIENT CLAIM NEVER CURED |
| 5002092 | DEFICIENT CLAIM NEVER CURED |
| 5002093 | DEFICIENT CLAIM NEVER CURED |
| 5002094 | DEFICIENT CLAIM NEVER CURED |
| 5002095 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002096 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002097 | DEFICIENT CLAIM NEVER CURED |
| 5002098 | DEFICIENT CLAIM NEVER CURED |
| 5002099 | DEFICIENT CLAIM NEVER CURED |
| 5002100 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002101 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002102 | DEFICIENT CLAIM NEVER CURED |
| 5002103 | DEFICIENT CLAIM NEVER CURED |
| 5002104 | DEFICIENT CLAIM NEVER CURED |
| 5002105 | DEFICIENT CLAIM NEVER CURED |
| 5002106 | DEFICIENT CLAIM NEVER CURED |
| 5002107 | DEFICIENT CLAIM NEVER CURED |
| 5002108 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002109 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002110 | DEFICIENT CLAIM NEVER CURED |
| 5002111 | DEFICIENT CLAIM NEVER CURED |
| 5002112 | DEFICIENT CLAIM NEVER CURED |
| 5002113 | DEFICIENT CLAIM NEVER CURED |
| 5002114 | DEFICIENT CLAIM NEVER CURED |
| 5002115 | DEFICIENT CLAIM NEVER CURED |
| 5002116 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002117 | DEFICIENT CLAIM NEVER CURED |
| 5002118 | DEFICIENT CLAIM NEVER CURED |
| 5002119 | DEFICIENT CLAIM NEVER CURED |
| 5002120 | DEFICIENT CLAIM NEVER CURED |
| 5002121 | DEFICIENT CLAIM NEVER CURED |
| 5002122 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002123 | DEFICIENT CLAIM NEVER CURED |
| 5002124 | DEFICIENT CLAIM NEVER CURED |
| 5002125 | DEFICIENT CLAIM NEVER CURED |
| 5002126 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002127 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002128 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002129 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002130 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002131 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002132 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002133 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002134 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002135 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002136 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002138 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002139 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002140 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002142 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002143 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002144 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002145 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002146 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002147 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002148 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002150 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002151 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002152 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002153 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002154 | DEFICIENT CLAIM NEVER CURED |
| 5002156 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002157 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002158 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002159 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002160 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002161 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002162 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002163 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002164 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002165 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002166 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002167 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002168 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002169 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002170 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002171 | DEFICIENT CLAIM NEVER CURED |
| 5002172 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002173 | DEFICIENT CLAIM NEVER CURED |
| 5002174 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002175 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002176 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002177 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002178 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002179 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002180 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002181 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002182 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002183 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002184 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002185 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002186 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002187 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002188 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002189 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002190 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002191 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002192 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002193 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002194 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002195 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002196 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002197 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002198 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002199 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002200 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002202 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002203 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002204 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002205 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002206 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002207 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002208 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002209 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002210 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002211 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002212 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002213 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002214 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002215 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002216 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002217 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002218 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002219 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002220 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002221 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002222 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002223 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002225 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002226 | DEFICIENT CLAIM NEVER CURED |
| 5002227 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002228 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002229 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002230 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002231 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002232 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002233 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002234 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002235 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002236 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002237 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002238 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002239 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002240 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002241 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002242 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002243 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002244 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002245 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002246 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002247 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002248 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002249 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002250 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002251 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002252 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002253 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002254 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002255 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002256 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002258 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002259 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002260 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002261 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002262 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002264 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002265 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002266 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002267 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002268 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002269 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002270 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002271 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002273 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002274 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002275 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002276 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002277 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002278 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002280 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002281 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002282 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002283 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002284 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002285 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002286 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002287 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002288 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002289 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002290 | DEFICIENT CLAIM NEVER CURED |
| 5002291 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002292 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002293 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002294 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002295 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
| --- | --- |
| 5002296 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002297 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002298 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002299 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002300 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002301 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002303 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002304 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002305 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002306 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002307 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002308 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002309 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002310 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002311 | DEFICIENT CLAIM NEVER CURED |
| 5002312 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002313 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002314 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002315 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002316 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002317 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002318 | DEFICIENT CLAIM NEVER CURED |
| 5002319 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002320 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002322 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002323 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002324 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002325 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002326 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002327 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002328 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002329 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002330 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002331 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002332 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002333 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002334 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002335 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002336 | DEFICIENT CLAIM NEVER CURED |
| 5002337 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002338 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002339 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002340 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002341 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002342 | DEFICIENT CLAIM NEVER CURED |
| 5002343 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002344 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002345 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002346 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002347 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002348 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  53  of  60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002349 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002350 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002351 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002352 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002353 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002354 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002355 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002356 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002357 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002359 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002360 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002361 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002362 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002363 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002364 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002365 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002366 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002367 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002368 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002370 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002371 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002372 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002373 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002374 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002375 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002376 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002377 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002378 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002379 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002380 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002382 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002383 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002384 | DEFICIENT CLAIM NEVER CURED |
| 5002385 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002387 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002389 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002390 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002391 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002392 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002394 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002395 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002399 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002400 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002401 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002402 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002403 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002404 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002405 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002406 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002407 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002408 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002409 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002410 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002411 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002412 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002413 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002414 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002415 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002416 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002418 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002419 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002420 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002421 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002422 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002423 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002424 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002425 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002426 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002428 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002429 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002430 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002431 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002432 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002433 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002434 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002435 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002436 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002437 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002438 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002439 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002440 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002441 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002442 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002443 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002444 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002445 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002446 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002448 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002449 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002450 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002451 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002452 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002453 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002454 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002455 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002456 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002457 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002458 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002459 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002460 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002461 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002462 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002463 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002464 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002465 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002466 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002467 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002468 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002469 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002470 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002471 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002472 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002473 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002475 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002476 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002477 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002478 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002479 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002481 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002482 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002483 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002484 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002485 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002486 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002487 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002488 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002489 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002490 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002491 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002492 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002494 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002495 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002496 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002497 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002498 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002499 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002500 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002502 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002503 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002504 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002505 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002506 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002507 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002508 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002509 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002510 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002511 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002512 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002513 | DEFICIENT CLAIM NEVER CURED |
| 5002514 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002515 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002516 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002518 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**

BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 5002519 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002520 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002521 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002523 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002524 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002525 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002527 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002528 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002529 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002530 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002531 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002532 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002533 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002534 | DEFICIENT CLAIM NEVER CURED |
| 5002535 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002536 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002537 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002540 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002541 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002543 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002544 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002545 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002546 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002547 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002548 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002549 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002550 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002551 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002552 | DEFICIENT CLAIM NEVER CURED |
| 5002553 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002554 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002555 | DUPLICATE CLAIM |
| 5002558 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002559 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002560 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002561 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002563 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002570 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002571 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002572 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002573 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002574 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002575 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002577 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002578 | DEFICIENT CLAIM NEVER CURED |
| 5002579 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002581 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002583 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002584 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002585 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002586 | DEFICIENT CLAIM NEVER CURED |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  57  of  60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002587 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002588 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002593 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002597 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002604 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002605 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002606 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002607 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002608 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002609 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002611 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002612 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002613 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002614 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002616 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002617 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002618 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002621 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002624 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002625 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002626 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002627 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002628 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002629 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002630 | DEFICIENT CLAIM NEVER CURED |
| 5002632 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002633 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002634 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002635 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002636 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002637 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002638 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002640 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002641 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002642 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002643 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002644 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002646 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002647 | DEFICIENT CLAIM NEVER CURED |
| 5002648 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002650 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002651 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002652 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002653 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002654 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002655 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002656 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002657 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002658 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002659 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002660 | DID NOT RESULT IN A RECOGNIZED CLAIM |

MC66N
MC66N189

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

Page  58   of   60
13-Nov-18   12:38 PM

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002661 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002662 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002663 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002664 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002665 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002667 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002668 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002669 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002672 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002673 | DEFICIENT CLAIM NEVER CURED |
| 5002674 | DEFICIENT CLAIM NEVER CURED |
| 5002675 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002676 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002677 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002678 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002679 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002680 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002681 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002682 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002683 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002684 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002685 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002686 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002687 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002688 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002690 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002692 | DEFICIENT CLAIM NEVER CURED |
| 5002693 | DEFICIENT CLAIM NEVER CURED |
| 5002694 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002695 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002696 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002697 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002698 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002699 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002700 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002702 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002704 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002705 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002706 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002707 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002708 | DEFICIENT CLAIM NEVER CURED |
| 5002709 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002710 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002711 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002712 | DID NOT FIT THE DEFINITION OF THE CLASS |
| 5002713 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002714 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002715 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002716 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002717 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002718 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---------|--------------------------|
| 5002719 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002721 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002722 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002723 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002725 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002726 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002728 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002730 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002731 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002732 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002733 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002734 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002736 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002738 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002739 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002740 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002741 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002742 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002743 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002744 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002745 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002746 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002747 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002748 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002749 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002750 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002751 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002752 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002753 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002754 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002755 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002756 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002758 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002759 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002760 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002762 | DEFICIENT CLAIM NEVER CURED |
| 5002763 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002764 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002765 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002766 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 5002767 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000022 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000023 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000024 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000025 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000026 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000029 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000030 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000031 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000032 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000033 | DID NOT RESULT IN A RECOGNIZED CLAIM |

**Rejected or Ineligible Claimants**
BRASKEM_SECURITIES_LITIGATION

| Claim # | Reason Deemed Ineligible |
|---|---|
| 10000035 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000036 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000037 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000038 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000039 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000040 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000041 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000042 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000043 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000044 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000045 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000046 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000047 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000048 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000049 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000050 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000051 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000052 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000053 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000054 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000055 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000056 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000057 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000058 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000059 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000060 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000061 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000062 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000063 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000064 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000065 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000066 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000067 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000068 | DID NOT RESULT IN A RECOGNIZED CLAIM |
| 10000069 | DEFICIENT CLAIM NEVER CURED |

**Claim Count:**          **3,044**